# Exhibit D

**Seiden Law Group LLP, Attorneys at Law**
322 8th Avenue
Suite 1704
New York, NY 10001
United States
212-523-0686



**Court Appointed Receiver for Trustify**
Receivers Office
Link Motion, Inc.

| | |
|---|---|
| **Balance** | $96,767.40 |
| **Invoice #** | 20190151 |
| **Invoice Date** | February 28, 2019 |
| **Payment Terms** | Due on Receipt |
| **Due Date** | February 28, 2019 |

## LKM Receivership

For services rendered between
February 01, 2019 and February 28, 2019

### Time Entries

| Date | EE | | Rate | Hours | Line Total |
|---|---|---|---|---|---|
| 02/01/2019 | SS | ██████ | $600.00 | 4.6 | $2,760.00 |
| 02/01/2019 | NF | ██████ | $325.00 | 2.1 | $682.50 |
| 02/01/2019 | NF | ██████ | $325.00 | 2.5 | $812.50 |
| 02/01/2019 | RWS | ██████ | $750.00 | 2.6 | $1,950.00 |
| 02/04/2019 | SS | ██████ | $600.00 | 3.2 | $1,920.00 |
| 02/04/2019 | PK | ██████ | $450.00 | 0.4 | $180.00 |
| 02/04/2019 | DBG | ██████ | $450.00 | 4.0 | $1,800.00 |

| 02/04/2019 | NF | █████████ | $325.00 | 3.0 | $975.00 |
| 02/05/2019 | SS | █████████ | $600.00 | 3.7 | $2,220.00 |
| 02/05/2019 | KC | █████████ | $275.00 | 0.6 | $165.00 |
| 02/05/2019 | KC | █████████ | $275.00 | 0.5 | $137.50 |
| 02/05/2019 | PK | █████████ | $450.00 | 0.3 | $135.00 |
| 02/05/2019 | RWS | █████████ | $750.00 | 3.1 | $2,325.00 |
| 02/05/2019 | RWS | █████████ | $750.00 | 3.5 | $2,625.00 |
| 02/05/2019 | NF | █████████ | $325.00 | 3.0 | $975.00 |
| 02/05/2019 | DBG | █████████ | $450.00 | 5.8 | $2,610.00 |
| 02/06/2019 | KC | █████████ | $275.00 | 0.5 | $137.50 |
| 02/06/2019 | SS | █████████ | $600.00 | 6.3 | $3,780.00 |
| 02/06/2019 | RWS | █████████ | $750.00 | 2.6 | $1,950.00 |
| 02/06/2019 | SS | █████████ | $600.00 | 1.5 | $900.00 |

| Date | Initials | | Rate | Hours | Amount |
|------|----------|---|------|-------|--------|
| 02/06/2019 | NF | ███████ | $325.00 | 3.2 | $1,040.00 |
| 02/06/2019 | DBG | ███████ | $450.00 | 2.5 | $1,125.00 |
| 02/06/2019 | EK | ███████ | $275.00 | 1.0 | $275.00 |
| 02/07/2019 | SS | ███████ | $600.00 | 4.8 | $2,880.00 |
| 02/07/2019 | PK | ███████ | $450.00 | 3.0 | $1,350.00 |
| 02/07/2019 | SS | ███████ | $600.00 | 2.2 | $1,320.00 |
| 02/07/2019 | SS | ███████ | $600.00 | 1.2 | $720.00 |
| 02/07/2019 | RWS | ███████ | $750.00 | 2.0 | $1,500.00 |
| 02/07/2019 | DBG | ███████ | $450.00 | 4.0 | $1,800.00 |
| 02/07/2019 | NF | ███████ | $325.00 | 4.0 | $1,300.00 |
| 02/07/2019 | EK | ███████ | $275.00 | 0.1 | $27.50 |
| 02/08/2019 | RWS | ███████ | $750.00 | 2.0 | $1,500.00 |
| 02/08/2019 | SS | ███████ | $600.00 | 4.2 | $2,520.00 |
| 02/08/2019 | DBG | ███████ | $450.00 | 2.1 | $945.00 |
| 02/08/2019 | NF | ███████ | $325.00 | 2.0 | $650.00 |

| Date | Initials | | Rate | Hours | Amount |
|------|----------|--|------|-------|--------|
| 02/09/2019 | SS | | $600.00 | 2.8 | $1,680.00 |
| 02/10/2019 | SS | | $600.00 | 3.4 | $2,040.00 |
| 02/10/2019 | PK | | $450.00 | 0.9 | $405.00 |
| 02/10/2019 | DBG | | $450.00 | 1.1 | $495.00 |
| 02/11/2019 | RWS | | $750.00 | 2.0 | $1,500.00 |
| 02/11/2019 | DBG | | $450.00 | 1.5 | $675.00 |
| 02/11/2019 | EK | | $275.00 | 3.5 | $962.50 |
| 02/12/2019 | PK | | $450.00 | 2.1 | $945.00 |
| 02/12/2019 | RWS | | $750.00 | 1.2 | $900.00 |
| 02/12/2019 | DBG | | $450.00 | 1.8 | $810.00 |
| 02/12/2019 | SS | | $600.00 | 3.4 | $2,040.00 |
| 02/12/2019 | NF | | $325.00 | 3.7 | $1,202.50 |
| 02/12/2019 | EK | | $275.00 | 0.6 | $165.00 |
| 02/13/2019 | SS | | $600.00 | 2.3 | $1,380.00 |
| 02/13/2019 | NF | | $325.00 | 2.9 | $942.50 |
| 02/13/2019 | EK | | $275.00 | 3.5 | $962.50 |
| 02/14/2019 | PK | | $450.00 | 2.0 | $900.00 |
| 02/14/2019 | SS | | $600.00 | 1.5 | $900.00 |

| Date | Initials | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 02/14/2019 | NF | | $325.00 | 2.3 | $747.50 |
| 02/15/2019 | NF | | $325.00 | 0.5 | $162.50 |
| 02/15/2019 | SS | | $600.00 | 0.2 | $120.00 |
| 02/18/2019 | SS | | $600.00 | 3.2 | $1,920.00 |
| 02/18/2019 | NF | | $325.00 | 0.7 | $227.50 |
| 02/19/2019 | DBG | | $450.00 | 0.5 | $225.00 |
| 02/19/2019 | NF | | $325.00 | 0.4 | $130.00 |
| 02/19/2019 | SS | | $600.00 | 0.8 | $480.00 |
| 02/20/2019 | SS | | $600.00 | 5.1 | $3,060.00 |
| 02/20/2019 | DBG | | $450.00 | 1.5 | $675.00 |
| 02/20/2019 | NF | | $325.00 | 0.3 | $97.50 |
| 02/20/2019 | EK | | $275.00 | 4.0 | $1,100.00 |
| 02/21/2019 | DBG | | $450.00 | 1.2 | $540.00 |
| 02/21/2019 | NF | | $325.00 | 0.6 | $195.00 |
| 02/21/2019 | SS | | $600.00 | 1.0 | $600.00 |
| 02/21/2019 | RWS | | $750.00 | 2.8 | $2,100.00 |
| 02/21/2019 | SS | | $600.00 | 1.7 | $1,020.00 |

| | | | | | |
|---|---|---|---|---|---|
| 02/22/2019 | SS | ████████ | $600.00 | 2.2 | $1,320.00 |
| 02/22/2019 | NF | ████ | $325.00 | 0.2 | $65.00 |
| 02/22/2019 | RWS | ████ | $750.00 | 0.7 | $525.00 |
| 02/23/2019 | SS | █████ | $600.00 | 0.5 | $300.00 |
| 02/25/2019 | DBG | █████ | $450.00 | 0.7 | $315.00 |
| 02/25/2019 | SS | █████ | $600.00 | 1.3 | $780.00 |
| 02/25/2019 | RWS | █████ | $750.00 | 1.0 | $750.00 |
| 02/25/2019 | DBG | █████ | $450.00 | 0.7 | $315.00 |
| 02/25/2019 | SS | ██████ | $600.00 | 2.1 | $1,260.00 |
| 02/25/2019 | NF | █████ | $325.00 | 1.5 | $487.50 |
| 02/25/2019 | EK | █████ | $275.00 | 0.9 | $247.50 |
| 02/26/2019 | RWS | █████ | $750.00 | 1.5 | $1,125.00 |
| 02/26/2019 | PK | █████ | $450.00 | 0.4 | $180.00 |
| 02/26/2019 | DBG | █████ | $450.00 | 3.1 | $1,395.00 |
| 02/26/2019 | NF | █████ | $325.00 | 1.0 | $325.00 |
| 02/26/2019 | RWS | █████ | $750.00 | 0.8 | $600.00 |
| 02/26/2019 | RWS | █████ | $750.00 | 0.2 | $150.00 |
| 02/27/2019 | SS | ████████ | $600.00 | 1.8 | $1,080.00 |
| 02/27/2019 | DBG | ███████ | $450.00 | 2.7 | $1,215.00 |
| 02/27/2019 | DBG | █████ | $450.00 | 0.3 | $135.00 |

| Date | | | | Cost | Quantity | Line Total |
|------|--|--|--|------|----------|------------|
| 02/27/2019 | SS | ███████ | | $600.00 | 2.2 | $1,320.00 |
| 02/27/2019 | RWS | ███████ | | $750.00 | 0.5 | $375.00 |
| 02/28/2019 | DBG | ███████ | | $450.00 | 0.5 | $225.00 |
| 02/28/2019 | SS | ███████ | | $600.00 | 1.9 | $1,140.00 |
| 02/28/2019 | RWS | ███████ | | $750.00 | 0.7 | $525.00 |
| 02/28/2019 | NF | ███████ | | $325.00 | 0.6 | $195.00 |
| | | | Totals: | | **189.1** | **$96,647.50** |

## Expenses

| Date | EE | ███ | ███ | Cost | Quantity | Line Total |
|------|----|----|----|------|----------|------------|
| 02/06/2019 | KC | ███ | ███ | $22.05 | 1.0 | $22.05 |
| 02/28/2019 | SS | ███ | ███ | $97.85 | 1.0 | $97.85 |
| | | | Expense Total: | | | **$119.90** |

| | |
|---|---|
| Time Entry Sub-Total: | $96,647.50 |
| Expense Sub-Total: | $119.90 |
| **Sub-Total:** | $96,767.40 |
| **Total:** | $96,767.40 |
| **Amount Paid:** | $0.00 |
| **Balance Due:** | **$96,767.40** |

**Seiden Law Group LLP, Attorneys at Law**
322 8th Avenue
Suite 1704
New York, NY 10001
United States
212-523-0686



**Court Appointed Receiver for Trustify**
Receivers Office
Link Motion, Inc.

| | |
|---|---|
| **Balance** | $84,801.19 |
| **Invoice #** | 20190152 |
| **Invoice Date** | March 31, 2019 |
| **Payment Terms** | Due on Receipt |
| **Due Date** | March 31, 2019 |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

## LKM Receivership

For services rendered between
March 01, 2019 and March 31, 2019

**Time Entries**

| Date | EE | | Rate | Hours | Line Total |
|---|---|---|---|---|---|
| 03/03/2019 | DBG | ███████ | $450.00 | 0.6 | $270.00 |
| 03/04/2019 | SS | ███████ | $600.00 | 2.7 | $1,620.00 |
| 03/04/2019 | PK | ███████ | $450.00 | 0.4 | $180.00 |
| 03/04/2019 | RWS | ███████ | $750.00 | 2.3 | $1,725.00 |
| 03/04/2019 | NF | ███████ | $325.00 | 2.5 | $812.50 |
| 03/04/2019 | EK | ███████ | $275.00 | 1.5 | $412.50 |
| 03/05/2019 | SS | ███████ | $600.00 | 2.4 | $1,440.00 |
| 03/05/2019 | KC | ███████ | $275.00 | 1.3 | $357.50 |

| 03/05/2019 | RWS | ██████████████ | $750.00 | 3.5 | $2,625.00 |
| 03/05/2019 | EK | ████████ | $275.00 | 2.3 | $632.50 |
| 03/05/2019 | SS | ██████████████ | $600.00 | 2.6 | $1,560.00 |
| 03/05/2019 | NF | ██████████████ | $325.00 | 2.6 | $845.00 |
| 03/06/2019 | DBG | ████████████ | $450.00 | 0.5 | $225.00 |
| 03/06/2019 | KC | ██████████ | $275.00 | 0.7 | $192.50 |
| 03/06/2019 | RWS | ████████████ | $750.00 | 1.0 | $750.00 |
| 03/06/2019 | NF | ████████████ | $325.00 | 1.6 | $520.00 |
| 03/07/2019 | SS | ██████████████ | $600.00 | 1.2 | $720.00 |
| 03/07/2019 | SS | ██████████████ | $600.00 | 4.2 | $2,520.00 |
| 03/07/2019 | NF | ██████████ | $325.00 | 1.2 | $390.00 |
| 03/08/2019 | DBG | ████████████ | $450.00 | 1.0 | $450.00 |
| 03/08/2019 | KC | ████████████ | $275.00 | 1.0 | $275.00 |
| 03/11/2019 | DBG | ████████████ | $450.00 | 1.2 | $540.00 |
| 03/11/2019 | SS | ████████████ | $600.00 | 1.9 | $1,140.00 |

| Date | Initials | | Rate | Hours | Amount |
|------|----------|---|------|-------|--------|
| 03/11/2019 | RWS | | $750.00 | 2.3 | $1,725.00 |
| 03/11/2019 | NF | | $325.00 | 2.5 | $812.50 |
| 03/12/2019 | SS | | $600.00 | 2.7 | $1,620.00 |
| 03/12/2019 | PK | | $450.00 | 3.5 | $1,575.00 |
| 03/12/2019 | RWS | | $750.00 | 2.4 | $1,800.00 |
| 03/12/2019 | EK | | $275.00 | 1.6 | $440.00 |
| 03/12/2019 | NF | | $325.00 | 2.1 | $682.50 |
| 03/13/2019 | DBG | | $450.00 | 0.7 | $315.00 |
| 03/13/2019 | EK | | $275.00 | 3.0 | $825.00 |
| 03/13/2019 | SS | | $600.00 | 2.1 | $1,260.00 |
| 03/13/2019 | PK | | $450.00 | 1.2 | $540.00 |
| 03/13/2019 | RWS | | $750.00 | 1.5 | $1,125.00 |
| 03/13/2019 | NF | | $325.00 | 1.0 | $325.00 |
| 03/14/2019 | SS | | $600.00 | 2.2 | $1,320.00 |
| 03/14/2019 | DBG | | $450.00 | 1.4 | $630.00 |
| 03/14/2019 | PK | | $450.00 | 4.3 | $1,935.00 |
| 03/14/2019 | KC | | $275.00 | 3.6 | $990.00 |
| 03/14/2019 | RWS | | $750.00 | 2.0 | $1,500.00 |

| Date | Initials | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 03/14/2019 | NF | █████████████████ | $325.00 | 1.5 | $487.50 |
| 03/15/2019 | RWS | █████████████████ | $750.00 | 4.7 | $3,525.00 |
| 03/15/2019 | SS | █████████████████ | $600.00 | 2.5 | $1,500.00 |
| 03/15/2019 | NF | █████████████████ | $325.00 | 2.5 | $812.50 |
| 03/17/2019 | SS | █████████████████ | $600.00 | 4.3 | $2,580.00 |
| 03/18/2019 | SS | █████████████████ | $600.00 | 1.9 | $1,140.00 |
| 03/18/2019 | RWS | █████████████████ | $750.00 | 2.3 | $1,725.00 |
| 03/18/2019 | EK | █████████████████ | $275.00 | 0.8 | $220.00 |
| 03/18/2019 | NF | █████████████████ | $325.00 | 2.0 | $650.00 |
| 03/19/2019 | SS | █████████████████ | $600.00 | 3.7 | $2,220.00 |
| 03/19/2019 | RWS | █████████████████ | $750.00 | 6.3 | $4,725.00 |
| 03/19/2019 | NF | █████████████████ | $325.00 | 1.0 | $325.00 |

| Date | Initials | Description | Rate | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 03/20/2019 | SS | | $600.00 | 1.4 | $840.00 |
| 03/20/2019 | NF | | $325.00 | 0.5 | $162.50 |
| 03/21/2019 | SS | | $600.00 | 2.7 | $1,620.00 |
| 03/21/2019 | DBG | | $450.00 | 2.0 | $900.00 |
| 03/21/2019 | PK | | $450.00 | 3.5 | $1,575.00 |
| 03/21/2019 | NF | | $325.00 | 0.8 | $260.00 |
| 03/22/2019 | KC | | $275.00 | 2.6 | $715.00 |
| 03/22/2019 | DBG | | $450.00 | 1.2 | $540.00 |
| 03/25/2019 | RWS | | $750.00 | 2.4 | $1,800.00 |
| 03/25/2019 | KC | | $275.00 | 1.6 | $440.00 |
| 03/25/2019 | NF | | $325.00 | 1.0 | $325.00 |
| 03/26/2019 | KC | | $275.00 | 2.0 | $550.00 |
| 03/26/2019 | SS | | $600.00 | 1.6 | $960.00 |
| 03/26/2019 | NF | | $325.00 | 1.6 | $520.00 |
| 03/26/2019 | RWS | | $750.00 | 1.8 | $1,350.00 |
| 03/27/2019 | DBG | | $450.00 | 2.5 | $1,125.00 |
| 03/27/2019 | PK | | $450.00 | 0.8 | $360.00 |

| 03/28/2019 | DBG | ██████████████ | $450.00 | 6.9 | $3,105.00 |
| 03/28/2019 | PK | ██████████████ | $450.00 | 1.5 | $675.00 |
| 03/28/2019 | SS | ██████████████ | $600.00 | 2.3 | $1,380.00 |
| 03/28/2019 | NF | ██████████████ | $325.00 | 2.2 | $715.00 |
| 03/29/2019 | DBG | ██████████████ | $450.00 | 3.0 | $1,350.00 |
| 03/29/2019 | NF | ██████████████ | $325.00 | 0.8 | $260.00 |
| 03/31/2019 | RWS | ██████████████ | $750.00 | 1.3 | $975.00 |
| | | | Totals: | **161.8** | **$82,035.00** |

## Expenses

| Date | EE | ██████ | ██████ | Cost | Quantity | Line Total |
|---|---|---|---|---|---|---|
| 03/14/2019 | KC | ████ | ████████████ | $82.22 | 2.0 | $164.44 |
| 03/14/2019 | KC | ████ | ████████████ | $21.55 | 1.0 | $21.55 |
| 03/20/2019 | SS | ████ | ████████████ | $2,416.10 | 1.0 | $2,416.10 |
| 03/22/2019 | KC | ████ | ████████████ | $164.10 | 1.0 | $164.10 |
| | | | | Expense Total: | | **$2,766.19** |

| | |
|---|---|
| Time Entry Sub-Total: | $82,035.00 |
| Expense Sub-Total: | $2,766.19 |
| **Sub-Total:** | **$84,801.19** |
| | |
| **Total:** | **$84,801.19** |
| **Amount Paid:** | **$0.00** |
| **Balance Due:** | **$84,801.19** |

**Seiden Law Group LLP, Attorneys at Law**
322 8th Avenue
Suite 1704
New York, NY 10001
United States
212-523-0686



**Court Appointed Receiver for Trustify**
Receivers Office
Link Motion, Inc.

| | |
|---|---|
| **Balance** | $97,877.50 |
| **Invoice #** | 20190165 |
| **Invoice Date** | May 8, 2019 |
| **Payment Terms** | Due on Receipt |
| **Due Date** | May 08, 2019 |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

## LKM Receivership

For services rendered between
April 01, 2019 and May 08, 2019

**Time Entries**

| Date | EE | | Rate | Hours | Line Total |
|---|---|---|---|---|---|
| 04/01/2019 | RWS | ██████ | $750.00 | 3.7 | $2,775.00 |
| 04/01/2019 | SS | ██████ | $600.00 | 4.1 | $2,460.00 |
| 04/01/2019 | DBG | ██████ | $450.00 | 2.5 | $1,125.00 |
| 04/01/2019 | NF | ██████ | $325.00 | 1.0 | $325.00 |

| 04/02/2019 | SS  | | $600.00 | 4.8 | $2,880.00 |
|------------|-----|---|---------|-----|-----------|
| 04/02/2019 | RWS | | $750.00 | 1.2 | $900.00 |
| 04/02/2019 | NF  | | $325.00 | 2.0 | $650.00 |
| 04/03/2019 | PK  | | $450.00 | 0.7 | $315.00 |
| 04/03/2019 | RWS | | $750.00 | 3.4 | $2,550.00 |
| 04/03/2019 | SS  | | $600.00 | 2.9 | $1,740.00 |
| 04/03/2019 | NF  | | $325.00 | 0.5 | $162.50 |
| 04/04/2019 | SS  | | $600.00 | 1.2 | $720.00 |
| 04/04/2019 | RWS | | $750.00 | 2.4 | $1,800.00 |
| 04/04/2019 | NF  | | $325.00 | 0.6 | $195.00 |
| 04/05/2019 | RWS | | $750.00 | 1.4 | $1,050.00 |
| 04/05/2019 | DBG | | $450.00 | 0.4 | $180.00 |
| 04/05/2019 | NF  | | $325.00 | 1.3 | $422.50 |
| 04/08/2019 | DBG | | $450.00 | 0.7 | $315.00 |
| 04/08/2019 | RWS | | $750.00 | 3.3 | $2,475.00 |
| 04/08/2019 | SS  | | $600.00 | 1.7 | $1,020.00 |

| 04/08/2019 | NF | | $325.00 | 1.2 | $390.00 |
|---|---|---|---|---|---|
| 04/09/2019 | RWS | | $750.00 | 5.3 | $3,975.00 |
| 04/09/2019 | KC | | $275.00 | 1.2 | $330.00 |
| 04/09/2019 | NF | | $325.00 | 0.5 | $162.50 |
| 04/10/2019 | KC | | $275.00 | 1.5 | $412.50 |
| 04/10/2019 | RWS | | $750.00 | 4.1 | $3,075.00 |
| 04/10/2019 | NF | | $325.00 | 1.0 | $325.00 |
| 04/11/2019 | SS | | $600.00 | 2.4 | $1,440.00 |
| 04/11/2019 | DBG | | $450.00 | 1.2 | $540.00 |
| 04/11/2019 | NF | | $325.00 | 0.8 | $260.00 |
| 04/12/2019 | NF | | $325.00 | 1.5 | $487.50 |
| 04/12/2019 | SS | | $600.00 | 1.1 | $660.00 |
| 04/12/2019 | DBG | | $450.00 | 2.5 | $1,125.00 |
| 04/12/2019 | RWS | | $750.00 | 0.4 | $300.00 |
| 04/15/2019 | DBG | | $450.00 | 0.5 | $225.00 |
| 04/15/2019 | RWS | | $750.00 | 4.9 | $3,675.00 |
| 04/15/2019 | NF | | $325.00 | 0.8 | $260.00 |

| 04/16/2019 | SS | | $600.00 | 1.7 | $1,020.00 |
|---|---|---|---|---|---|
| 04/16/2019 | RWS | | $750.00 | 3.3 | $2,475.00 |
| 04/16/2019 | DBG | | $450.00 | 0.5 | $225.00 |
| 04/16/2019 | NF | | $325.00 | 0.6 | $195.00 |
| 04/17/2019 | NF | | $325.00 | 2.2 | $715.00 |
| 04/18/2019 | RWS | | $750.00 | 3.7 | $2,775.00 |
| 04/18/2019 | NF | | $325.00 | 0.9 | $292.50 |
| 04/19/2019 | RWS | | $750.00 | 1.2 | $900.00 |
| 04/19/2019 | SS | | $600.00 | 3.2 | $1,920.00 |
| 04/19/2019 | NF | | $325.00 | 0.7 | $227.50 |
| 04/20/2019 | RWS | | $750.00 | 1.4 | $1,050.00 |
| 04/21/2019 | PK | | $450.00 | 0.3 | $135.00 |

| | | | | | |
|---|---|---|---|---|---|
| 04/22/2019 | SS | ███████████ | $600.00 | 3.5 | $2,100.00 |
| 04/22/2019 | RWS | ███████████ | $750.00 | 2.6 | $1,950.00 |
| 04/22/2019 | NF | ███████████ | $325.00 | 1.3 | $422.50 |
| 04/23/2019 | PK | ███████████ | $450.00 | 0.8 | $360.00 |
| 04/23/2019 | RWS | ███████████ | $750.00 | 3.7 | $2,775.00 |
| 04/23/2019 | SS | ███████████ | $600.00 | 3.3 | $1,980.00 |
| 04/23/2019 | RWS | ███████████ | $750.00 | 1.9 | $1,425.00 |
| 04/23/2019 | NF | ███████████ | $325.00 | 2.6 | $845.00 |
| 04/24/2019 | SS | ███████████ | $600.00 | 4.1 | $2,460.00 |

| 04/24/2019 | RWS | | $750.00 | 3.6 | $2,700.00 |
|---|---|---|---|---|---|
| 04/24/2019 | RWS | | $750.00 | 0.3 | $225.00 |
| 04/24/2019 | NF | | $325.00 | 0.9 | $292.50 |
| 04/25/2019 | RWS | | $750.00 | 3.2 | $2,400.00 |
| 04/25/2019 | SS | | $600.00 | 2.4 | $1,440.00 |
| 04/26/2019 | SS | | $600.00 | 1.4 | $840.00 |
| 04/26/2019 | RWS | | $750.00 | 2.8 | $2,100.00 |
| 04/29/2019 | SS | | $600.00 | 2.1 | $1,260.00 |
| 04/29/2019 | RWS | | $750.00 | 1.8 | $1,350.00 |

| Date | Initials | Description | Rate | Hours | Total |
|---|---|---|---|---|---|
| 04/30/2019 | SS | ███████ | $600.00 | 3.0 | $1,800.00 |
| 04/30/2019 | RWS | ███████ | $750.00 | 0.8 | $600.00 |
| 04/30/2019 | DBG | ███████ | $450.00 | 0.4 | $180.00 |
| 04/30/2019 | NF | ███████ | $325.00 | 0.5 | $162.50 |
| 05/01/2019 | RWS | ███████ | $750.00 | 2.4 | $1,800.00 |
| 05/01/2019 | SS | ███████ | $600.00 | 2.1 | $1,260.00 |
| 05/02/2019 | NF | ███████ | $325.00 | 0.7 | $227.50 |
| 05/02/2019 | RWS | ███████ | $750.00 | 2.6 | $1,950.00 |
| 05/03/2019 | RWS | ███████ | $750.00 | 2.3 | $1,725.00 |
| 05/03/2019 | NF | ███████ | $325.00 | 0.8 | $260.00 |
| 05/06/2019 | SS | ███████ | $600.00 | 1.6 | $960.00 |
| 05/06/2019 | NF | ███████ | $325.00 | 0.8 | $260.00 |
| 05/07/2019 | DBG | ███████ | $450.00 | 0.6 | $270.00 |

| Date | | | Cost | Quantity | Line Total |
|---|---|---|---|---|---|
| 05/07/2019 | SS | ██████ | $600.00 | 2.2 | $1,320.00 |
| 05/07/2019 | RWS | ██████ | $750.00 | 0.4 | $300.00 |
| 05/08/2019 | NF | ██████ | $325.00 | 1.3 | $422.50 |
| 05/08/2019 | PK | ██████ | $450.00 | 1.0 | $450.00 |
| 05/08/2019 | SS | ██████ | $600.00 | 2.9 | $1,740.00 |
| | | | Totals: | **159.1** | **$96,245.00** |

**Expenses**

| Date | EE | ██ | ██ | Cost | Quantity | Line Total |
|---|---|---|---|---|---|---|
| 04/16/2019 | SS | ██ | ██████ | $1,632.50 | 1.0 | $1,632.50 |
| | | | | | Expense Total: | **$1,632.50** |

| | |
|---|---|
| Time Entry Sub-Total: | $96,245.00 |
| Expense Sub-Total: | $1,632.50 |
| **Sub-Total:** | $97,877.50 |
| | |
| **Total:** | $97,877.50 |
| **Amount Paid:** | $0.00 |
| **Balance Due:** | **$97,877.50** |

**Seiden Law Group LLP, Attorneys at Law**
322 8th Avenue
Suite 1704
New York, NY 10001
United States
212-523-0686



**Court Appointed Receiver for Trustify**
Receivers Office
Link Motion, Inc.

| | |
|---|---|
| **Balance** | $96,467.50 |
| **Invoice #** | 20190614 |
| **Invoice Date** | June 25, 2019 |
| **Payment Terms** | Due on Receipt |
| **Due Date** | June 25, 2019 |

## LKM Receivership

For services rendered between
May 09, 2019 and June 21, 2019

**Time Entries**

| Date | EE | | Rate | Hours | Line Total |
|---|---|---|---|---|---|
| 05/09/2019 | SS | ██████████ | $600.00 | 0.6 | $360.00 |
| 05/09/2019 | DBG | ██████████ | $450.00 | 0.8 | $360.00 |
| 05/09/2019 | NF | ██████████ | $325.00 | 1.1 | $357.50 |
| 05/09/2019 | RWS | ██████████ | $750.00 | 0.5 | $375.00 |
| 05/10/2019 | SS | ██████████ | $600.00 | 1.7 | $1,020.00 |
| 05/12/2019 | SS | ██████████ | $600.00 | 1.4 | $840.00 |

| Date | Initials | Description | Rate | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 05/13/2019 | SS | | $600.00 | 2.7 | $1,620.00 |
| 05/13/2019 | NF | | $325.00 | 1.6 | $520.00 |
| 05/14/2019 | SS | | $600.00 | 0.6 | $360.00 |
| 05/14/2019 | NF | | $325.00 | 1.2 | $390.00 |
| 05/14/2019 | RWS | | $750.00 | 0.6 | $450.00 |
| 05/15/2019 | SS | | $600.00 | 1.9 | $1,140.00 |
| 05/15/2019 | NF | | $325.00 | 1.6 | $520.00 |
| 05/15/2019 | RWS | | $750.00 | 0.4 | $300.00 |
| 05/16/2019 | DBG | | $450.00 | 1.1 | $495.00 |
| 05/16/2019 | NF | | $325.00 | 0.5 | $162.50 |
| 05/16/2019 | SS | | $600.00 | 1.4 | $840.00 |
| 05/17/2019 | DBG | | $450.00 | 0.4 | $180.00 |
| 05/17/2019 | SS | | $600.00 | 0.8 | $480.00 |
| 05/17/2019 | RWS | | $750.00 | 2.6 | $1,950.00 |
| 05/17/2019 | RWS | | $750.00 | 0.3 | $225.00 |

| 05/22/2019 | SS | | $600.00 | 2.3 | $1,380.00 |
|---|---|---|---|---|---|
| 05/23/2019 | SS | | $600.00 | 2.4 | $1,440.00 |
| 05/23/2019 | NF | | $325.00 | 2.0 | $650.00 |
| 05/24/2019 | SS | | $600.00 | 2.6 | $1,560.00 |
| 05/24/2019 | RWS | | $750.00 | 0.5 | $375.00 |
| 05/27/2019 | SS | | $600.00 | 2.2 | $1,320.00 |
| 05/27/2019 | RWS | | $750.00 | 0.4 | $300.00 |
| 05/28/2019 | SS | | $600.00 | 2.1 | $1,260.00 |
| 05/29/2019 | DBG | | $450.00 | 0.4 | $180.00 |
| 05/30/2019 | RWS | | $750.00 | 1.3 | $975.00 |
| 05/30/2019 | DBG | | $450.00 | 0.3 | $135.00 |
| 05/30/2019 | NF | | $325.00 | 0.7 | $227.50 |
| 05/31/2019 | SS | | $600.00 | 1.4 | $840.00 |
| 05/31/2019 | NF | | $325.00 | 0.4 | $130.00 |

| 06/03/2019 | RWS | | $750.00 | 0.7 | $525.00 |
|---|---|---|---|---|---|
| 06/03/2019 | SS | | $600.00 | 1.2 | $720.00 |
| 06/03/2019 | NF | | $325.00 | 0.5 | $162.50 |
| 06/03/2019 | DBG | | $450.00 | 0.2 | $90.00 |
| 06/04/2019 | DBG | | $450.00 | 0.5 | $225.00 |
| 06/04/2019 | RWS | | $750.00 | 0.6 | $450.00 |
| 06/04/2019 | SS | | $600.00 | 3.1 | $1,860.00 |
| 06/05/2019 | SS | | $600.00 | 2.4 | $1,440.00 |
| 06/05/2019 | PK | | $450.00 | 2.7 | $1,215.00 |
| 06/05/2019 | RWS | | $750.00 | 3.4 | $2,550.00 |
| 06/06/2019 | RWS | | $750.00 | 1.8 | $1,350.00 |
| 06/06/2019 | PK | | $450.00 | 1.0 | $450.00 |
| 06/07/2019 | PK | | $450.00 | 1.5 | $675.00 |
| 06/10/2019 | PK | | $450.00 | 1.2 | $540.00 |

| | | | | | |
|---|---|---|---|---|---|
| 06/10/2019 | SS | ███████████████ | $600.00 | 2.2 | $1,320.00 |
| 06/10/2019 | RWS | ███████████████ | $750.00 | 0.3 | $225.00 |
| 06/11/2019 | PK | ███████████████ | $450.00 | 2.0 | $900.00 |
| 06/11/2019 | SS | ███████████████ | $600.00 | 3.5 | $2,100.00 |
| 06/12/2019 | CV | ███████████████ | $325.00 | 0.5 | $162.50 |
| 06/12/2019 | DBG | ███████████████ | $450.00 | 1.0 | $450.00 |
| 06/12/2019 | RWS | ███████████████ | $750.00 | 1.8 | $1,350.00 |
| 06/12/2019 | NF | ███████████████ | $325.00 | 1.4 | $455.00 |
| 06/13/2019 | SS | ███████████████ | $600.00 | 6.1 | $3,660.00 |
| 06/13/2019 | RWS | ███████████████ | $750.00 | 3.1 | $2,325.00 |
| 06/13/2019 | DBG | ███████████████ | $450.00 | 1.0 | $450.00 |

| 06/13/2019 | NF | | $325.00 | 2.1 | $682.50 |
|---|---|---|---|---|---|
| 06/13/2019 | PK | | $450.00 | 2.5 | $1,125.00 |
| 06/14/2019 | DBG | | $450.00 | 1.0 | $450.00 |
| 06/14/2019 | SS | | $600.00 | 4.2 | $2,520.00 |
| 06/14/2019 | DBG | | $450.00 | 0.5 | $225.00 |
| 06/14/2019 | NF | | $325.00 | 0.6 | $195.00 |
| 06/14/2019 | PK | | $450.00 | 1.0 | $450.00 |
| 06/14/2019 | RWS | | $750.00 | 0.4 | $300.00 |
| 06/17/2019 | DBG | | $450.00 | 0.5 | $225.00 |
| 06/17/2019 | SS | | $600.00 | 3.2 | $1,920.00 |
| 06/17/2019 | NF | | $325.00 | 0.8 | $260.00 |
| 06/17/2019 | PK | | $450.00 | 3.8 | $1,710.00 |
| 06/17/2019 | RWS | | $750.00 | 0.3 | $225.00 |
| 06/18/2019 | SS | | $600.00 | 1.2 | $720.00 |
| 06/18/2019 | NF | | $325.00 | 0.8 | $260.00 |
| 06/18/2019 | RWS | | $750.00 | 1.1 | $825.00 |
| 06/18/2019 | PK | | $450.00 | 1.8 | $810.00 |

| 06/19/2019 | RWS | ███████ | $750.00 | 2.8 | $2,100.00 |
|---|---|---|---|---|---|
| 06/19/2019 | NF | ███████ | $325.00 | 2.8 | $910.00 |
| 06/19/2019 | DBG | ███████ | $450.00 | 0.7 | $315.00 |
| 06/19/2019 | PK | ███████ | $450.00 | 1.5 | $675.00 |
| 06/19/2019 | NF | ███████ | $325.00 | 0.4 | $130.00 |
| 06/19/2019 | SS | ███████ | $600.00 | 2.4 | $1,440.00 |
| 06/20/2019 | JF | ███████ | $325.00 | 3.0 | $975.00 |
| 06/20/2019 | NF | ███████ | $325.00 | 2.1 | $682.50 |
| 06/20/2019 | DBG | ███████ | $450.00 | 0.6 | $270.00 |
| 06/20/2019 | RWS | ███████ | $750.00 | 2.3 | $1,725.00 |
| 06/20/2019 | SS | ███████ | $600.00 | 2.9 | $1,740.00 |
| 06/20/2019 | PK | ███████ | $450.00 | 2.0 | $900.00 |
| 06/21/2019 | DBG | ███████ | $450.00 | 0.7 | $315.00 |

| 06/21/2019 | SS | ███████████ | $600.00 | 3.2 | $1,920.00 |
| | | | Totals: | **139.7** | **$76,367.50** |

## Expenses

| Date | EE | ███ | ███ | Cost | Quantity | Line Total |
|---|---|---|---|---|---|---|
| 05/24/2019 | SS | ████ | ████████ | $7,400.00 | 1.0 | $7,400.00 |
| 05/29/2019 | SS | ████ | ████████ | $6,200.00 | 1.0 | $6,200.00 |
| 06/17/2019 | JF | ████ | ████████ | $3,000.00 | 1.0 | $3,000.00 |
| 06/21/2019 | JF | ████ | ████████ | $3,500.00 | 1.0 | $3,500.00 |
| | | | | Expense Total: | | **$20,100.00** |

| | |
|---|---|
| Time Entry Sub-Total: | $76,367.50 |
| Expense Sub-Total: | $20,100.00 |
| **Sub-Total:** | $96,467.50 |
| | |
| **Total:** | $96,467.50 |
| **Amount Paid:** | $0.00 |
| **Balance Due:** | **$96,467.50** |

**Seiden Law Group LLP, Attorneys at Law**
322 8th Avenue
Suite 1704
New York, NY 10001
United States
212-523-0686



**Court Appointed Receiver for Trustify**
Receivers Office
Link Motion, Inc.

| | |
|---|---|
| **Balance** | $101,459.00 |
| **Invoice #** | 20190626 |
| **Invoice Date** | July 30, 2019 |
| **Payment Terms** | Due on Receipt |
| **Due Date** | July 30, 2019 |

---

## LKM Receivership

For services rendered between
June 22, 2019 and July 30, 2019

### Time Entries

| Date | EE | ▮▮▮ | Rate | Hours | Line Total |
|---|---|---|---|---|---|
| 06/22/2019 | RWS | ▮▮▮▮▮▮▮▮▮▮ | $750.00 | 1.8 | $1,350.00 |
| 06/22/2019 | MC | ▮▮▮▮▮▮▮▮▮▮ | $275.00 | 6.5 | $1,787.50 |
| 06/23/2019 | SS | ▮▮▮▮▮▮▮▮▮▮ | $600.00 | 2.9 | $1,740.00 |
| 06/24/2019 | NF | ▮▮▮▮▮▮▮▮▮▮ | $275.00 | 2.8 | $770.00 |
| 06/24/2019 | RWS | ▮▮▮▮▮▮▮▮▮▮ | $750.00 | 3.7 | $2,775.00 |
| 06/24/2019 | NF | ▮▮▮▮▮▮▮▮▮▮ | $275.00 | 1.4 | $385.00 |

| 06/24/2019 | SS | | $600.00 | 2.3 | $1,380.00 |
|---|---|---|---|---|---|
| 06/24/2019 | PK | | $450.00 | 0.8 | $360.00 |
| 06/24/2019 | MC | | $275.00 | 6.8 | $1,870.00 |
| 06/25/2019 | DBG | | $360.00 | 0.4 | $144.00 |
| 06/25/2019 | NF | | $275.00 | 0.8 | $220.00 |
| 06/25/2019 | RWS | | $750.00 | 1.2 | $900.00 |
| 06/25/2019 | DBG | | $360.00 | 1.5 | $540.00 |
| 06/26/2019 | NF | | $275.00 | 1.7 | $467.50 |
| 06/26/2019 | DBG | | $360.00 | 1.6 | $576.00 |
| 06/27/2019 | DBG | | $360.00 | 1.7 | $612.00 |
| 06/27/2019 | NF | | $275.00 | 3.2 | $880.00 |

| | | | | | |
|---|---|---|---|---|---|
| 06/27/2019 | SS | ████████ | $600.00 | 4.7 | $2,820.00 |
| 06/27/2019 | RWS | ████████ | $750.00 | 0.9 | $675.00 |
| 06/28/2019 | DBG | ████████ | $360.00 | 2.2 | $792.00 |
| 06/28/2019 | NF | ████████ | $275.00 | 1.2 | $330.00 |
| 07/01/2019 | NF | ████████ | $275.00 | 1.3 | $357.50 |
| 07/02/2019 | RWS | ████████ | $750.00 | 0.5 | $375.00 |
| 07/02/2019 | SS | ████████ | $600.00 | 2.4 | $1,440.00 |
| 07/02/2019 | PK | ████████ | $450.00 | 0.4 | $180.00 |
| 07/02/2019 | RWS | ████████ | $750.00 | 1.2 | $900.00 |
| 07/03/2019 | SS | ████████ | $600.00 | 3.3 | $1,980.00 |
| 07/08/2019 | DBG | ████████ | $450.00 | 0.3 | $135.00 |

| | | | | | |
|---|---|---|---|---|---|
| 07/08/2019 | SS | | $600.00 | 3.9 | $2,340.00 |
| 07/09/2019 | DBG | | $450.00 | 1.2 | $540.00 |
| 07/09/2019 | NF | | $275.00 | 1.1 | $302.50 |
| 07/09/2019 | SS | | $600.00 | 2.8 | $1,680.00 |
| 07/10/2019 | DBG | | $450.00 | 4.2 | $1,890.00 |
| 07/10/2019 | SS | | $600.00 | 4.8 | $2,880.00 |
| 07/10/2019 | MC | | $275.00 | 7.3 | $2,007.50 |
| 07/10/2019 | NF | | $275.00 | 2.2 | $605.00 |
| 07/10/2019 | RWS | | $750.00 | 0.9 | $675.00 |
| 07/11/2019 | DBG | | $450.00 | 2.6 | $1,170.00 |

| | | | | | |
|---|---|---|---|---|---|
| 07/11/2019 | SS | ██████████ | $600.00 | 3.3 | $1,980.00 |
| 07/11/2019 | MC | ██████████ | $275.00 | 5.2 | $1,430.00 |
| 07/11/2019 | NF | ██████████ | $325.00 | 0.3 | $97.50 |
| 07/11/2019 | RWS | ██████████ | $750.00 | 0.8 | $600.00 |
| 07/12/2019 | DBG | ██████████ | $450.00 | 0.8 | $360.00 |
| 07/12/2019 | MC | ██████████ | $275.00 | 7.1 | $1,952.50 |
| 07/12/2019 | NF | ██████████ | $325.00 | 2.8 | $910.00 |
| 07/15/2019 | RWS | ██████████ | $750.00 | 3.5 | $2,625.00 |
| 07/15/2019 | MC | ██████████ | $275.00 | 7.4 | $2,035.00 |
| 07/15/2019 | DBG | ██████████ | $450.00 | 0.8 | $360.00 |
| 07/15/2019 | SS | ██████████ | $600.00 | 4.2 | $2,520.00 |
| 07/15/2019 | NF | ██████████ | $325.00 | 1.4 | $455.00 |
| 07/15/2019 | PK | ██████████ | $450.00 | 1.8 | $810.00 |
| 07/15/2019 | RWS | ██████████ | $750.00 | 1.6 | $1,200.00 |

| | | | | | |
|---|---|---|---|---|---|
| 07/16/2019 | SS | | $600.00 | 3.8 | $2,280.00 |
| 07/16/2019 | RWS | | $750.00 | 3.2 | $2,400.00 |
| 07/16/2019 | PK | | $450.00 | 1.3 | $585.00 |
| 07/17/2019 | DBG | | $450.00 | 2.8 | $1,260.00 |
| 07/17/2019 | MC | | $275.00 | 5.4 | $1,485.00 |
| 07/17/2019 | NF | | $325.00 | 2.6 | $845.00 |
| 07/18/2019 | SS | | $600.00 | 5.8 | $3,480.00 |
| 07/18/2019 | DBG | | $450.00 | 3.3 | $1,485.00 |
| 07/18/2019 | NF | | $325.00 | 2.1 | $682.50 |
| 07/18/2019 | RWS | | $750.00 | 1.2 | $900.00 |
| 07/19/2019 | DBG | | $450.00 | 0.3 | $135.00 |

| 07/19/2019 | SS | | $600.00 | 4.9 | $2,940.00 |
|---|---|---|---|---|---|
| 07/19/2019 | MC | | $275.00 | 7.3 | $2,007.50 |
| 07/21/2019 | DBG | | $450.00 | 0.3 | $135.00 |
| 07/22/2019 | RWS | | $750.00 | 2.6 | $1,950.00 |
| 07/22/2019 | MC | | $275.00 | 7.4 | $2,035.00 |
| 07/22/2019 | SS | | $600.00 | 4.4 | $2,640.00 |
| 07/23/2019 | NF | | $325.00 | 1.1 | $357.50 |
| 07/23/2019 | PK | | $450.00 | 1.5 | $675.00 |
| 07/24/2019 | NF | | $325.00 | 0.6 | $195.00 |
| 07/24/2019 | SS | | $600.00 | 6.7 | $4,020.00 |
| 07/24/2019 | MC | | $275.00 | 6.7 | $1,842.50 |

| Date | Initials | | Rate | Hours | Amount |
|------|----------|--|------|-------|--------|
| 07/24/2019 | RWS | ████████████ | $750.00 | 2.2 | $1,650.00 |
| 07/25/2019 | DBG | ████████████ | $450.00 | 0.3 | $135.00 |
| 07/25/2019 | MC | ████████████ | $275.00 | 6.8 | $1,870.00 |
| 07/26/2019 | PK | ████████████ | $450.00 | 0.2 | $90.00 |
| 07/29/2019 | RWS | ████████████ | $750.00 | 0.9 | $675.00 |
| 07/29/2019 | MC | ████████████ | $275.00 | 7.3 | $2,007.50 |
| 07/30/2019 | JF | ████████████ | $325.00 | 0.4 | $130.00 |
| 07/30/2019 | RWS | ████████████ | $750.00 | 3.2 | $2,400.00 |

|  | Totals: | 228.1 | $101,459.00 |
|--|---------|-------|-------------|

| | |
|--|--|
| Time Entry Sub-Total: | $101,459.00 |
| **Sub-Total:** | $101,459.00 |
| | |
| **Total:** | $101,459.00 |
| **Amount Paid:** | $0.00 |
| **Balance Due:** | **$101,459.00** |

**Seiden Law Group LLP, Attorneys at Law**
322 8th Avenue
Suite 1704
New York, NY 10001
United States
212-523-0686



**Court Appointed Receiver for Trustify**
Receivers Office
Link Motion, Inc.

| | |
|---|---|
| **Balance** | $168,322.27 |
| **Invoice #** | 20190647 |
| **Invoice Date** | October 7, 2019 |
| **Payment Terms** | Due on Receipt |
| **Due Date** | October 07, 2019 |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

## LKM Receivership

For services rendered between
July 31, 2019 and September 22, 2019

### Time Entries

| Date | EE | ▉ | Rate | Hours | Line Total |
|---|---|---|---|---|---|
| 07/31/2019 | PK | ▉ | $450.00 | 2.2 | $990.00 |
| 07/31/2019 | NF | ▉ | $325.00 | 2.6 | $845.00 |
| 07/31/2019 | SS | ▉ | $600.00 | 2.9 | $1,740.00 |
| 07/31/2019 | MC | ▉ | $275.00 | 7.6 | $2,090.00 |
| 07/31/2019 | PK | ▉ | $450.00 | 1.6 | $720.00 |
| 08/01/2019 | SS | ▉ | $600.00 | 2.3 | $1,380.00 |

| 08/01/2019 | MC | | $275.00 | 8.5 | $2,337.50 |
|---|---|---|---|---|---|
| 08/01/2019 | PK | | $450.00 | 2.2 | $990.00 |
| 08/02/2019 | NF | | $325.00 | 1.2 | $390.00 |
| 08/05/2019 | NF | | $325.00 | 1.3 | $422.50 |
| 08/05/2019 | SS | | $600.00 | 3.2 | $1,920.00 |
| 08/05/2019 | SS | | $600.00 | 2.2 | $1,320.00 |
| 08/05/2019 | AK | | $695.00 | 3.9 | $2,710.50 |
| 08/05/2019 | RWS | | $750.00 | 0.7 | $525.00 |
| 08/06/2019 | SS | | $600.00 | 2.4 | $1,440.00 |
| 08/06/2019 | DBG | | $450.00 | 1.7 | $765.00 |
| 08/06/2019 | AK | | $695.00 | 2.6 | $1,807.00 |
| 08/06/2019 | RWS | | $750.00 | 0.5 | $375.00 |
| 08/07/2019 | MC | | $275.00 | 6.2 | $1,705.00 |
| 08/07/2019 | AK | | $695.00 | 1.6 | $1,112.00 |

| | | | | | |
|---|---|---|---|---|---|
| 08/08/2019 | SS | ████████ | $600.00 | 3.4 | $2,040.00 |
| 08/08/2019 | NF | ████████ | $325.00 | 0.8 | $260.00 |
| 08/08/2019 | RWS | ████████ | $750.00 | 0.9 | $675.00 |
| 08/09/2019 | SS | ████████ | $600.00 | 1.2 | $720.00 |
| 08/09/2019 | NF | ████████ | $325.00 | 2.6 | $845.00 |
| 08/09/2019 | AK | ████████ | $695.00 | 2.4 | $1,668.00 |
| 08/09/2019 | RWS | ████████ | $750.00 | 0.6 | $450.00 |
| 08/14/2019 | RWS | ████████ | $750.00 | 1.2 | $900.00 |
| 08/16/2019 | DBG | ████████ | $450.00 | 1.6 | $720.00 |
| 08/16/2019 | AK | ████████ | $695.00 | 3.2 | $2,224.00 |
| 08/18/2019 | AK | ████████ | $695.00 | 4.9 | $3,405.50 |
| 08/19/2019 | SS | ████████ | $600.00 | 4.3 | $2,580.00 |

| 08/19/2019 | DBG | | $450.00 | 1.2 | $540.00 |
|---|---|---|---|---|---|
| 08/19/2019 | AK | | $695.00 | 4.9 | $3,405.50 |
| 08/19/2019 | RWS | | $750.00 | 0.7 | $525.00 |
| 08/20/2019 | AK | | $695.00 | 2.7 | $1,876.50 |
| 08/21/2019 | RWS | | $750.00 | 1.7 | $1,275.00 |
| 08/21/2019 | NF | | $325.00 | 1.6 | $520.00 |
| 08/21/2019 | PK | | $450.00 | 1.4 | $630.00 |
| 08/21/2019 | DBG | | $450.00 | 0.3 | $135.00 |
| 08/21/2019 | RWS | | $750.00 | 0.3 | $225.00 |
| 08/22/2019 | RWS | | $750.00 | 2.2 | $1,650.00 |
| 08/22/2019 | NF | | $325.00 | 0.8 | $260.00 |
| 08/22/2019 | AK | | $695.00 | 3.4 | $2,363.00 |
| 08/23/2019 | NF | | $325.00 | 1.2 | $390.00 |
| 08/23/2019 | AK | | $695.00 | 4.2 | $2,919.00 |

| 08/24/2019 | AK | ███████████ | $695.00 | 3.7 | $2,571.50 |
|---|---|---|---|---|---|
| 08/25/2019 | AK | ███████████ | $695.00 | 5.1 | $3,544.50 |
| 08/26/2019 | NF | ███████████ | $325.00 | 2.4 | $780.00 |
| 08/27/2019 | SS | ███████████ | $600.00 | 2.2 | $1,320.00 |
| 08/27/2019 | AK | ███████████ | $695.00 | 2.4 | $1,668.00 |
| 08/28/2019 | SS | ███████████ | $600.00 | 3.2 | $1,920.00 |
| 08/28/2019 | NF | ███████████ | $325.00 | 0.8 | $260.00 |
| 08/28/2019 | AK | ███████████ | $695.00 | 2.7 | $1,876.50 |
| 08/28/2019 | RWS | ███████████ | $750.00 | 0.8 | $600.00 |
| 08/29/2019 | RWS | ███████████ | $750.00 | 1.3 | $975.00 |
| 08/29/2019 | NF | ███████████ | $325.00 | 1.9 | $617.50 |
| 08/29/2019 | AK | ███████████ | $695.00 | 2.7 | $1,876.50 |
| 08/30/2019 | AK | ███████████ | $695.00 | 1.7 | $1,181.50 |
| 08/30/2019 | AK | ███████████ | $695.00 | 1.8 | $1,251.00 |

| 09/03/2019 | PK | | $450.00 | 2.7 | $1,215.00 |
|---|---|---|---|---|---|
| 09/03/2019 | RWS | | $750.00 | 0.4 | $300.00 |
| 09/04/2019 | SS | | $600.00 | 6.8 | $4,080.00 |
| 09/04/2019 | RWS | | $750.00 | 0.8 | $600.00 |
| 09/05/2019 | SS | | $600.00 | 5.8 | $3,480.00 |
| 09/05/2019 | DBG | | $450.00 | 1.5 | $675.00 |
| 09/05/2019 | SS | | $600.00 | 4.7 | $2,820.00 |
| 09/05/2019 | NF | | $325.00 | 1.5 | $487.50 |
| 09/05/2019 | PK | | $450.00 | 2.2 | $990.00 |
| 09/05/2019 | AK | | $695.00 | 1.7 | $1,181.50 |
| 09/05/2019 | RWS | | $750.00 | 0.6 | $450.00 |
| 09/06/2019 | SS | | $600.00 | 3.2 | $1,920.00 |
| 09/06/2019 | RWS | | $750.00 | 1.5 | $1,125.00 |

| 09/06/2019 | DBG | | $450.00 | 1.4 | $630.00 |
|---|---|---|---|---|---|
| 09/06/2019 | NF | | $325.00 | 1.6 | $520.00 |
| 09/06/2019 | AK | | $695.00 | 0.3 | $208.50 |
| 09/08/2019 | AK | | $695.00 | 1.7 | $1,181.50 |
| 09/09/2019 | SS | | $600.00 | 1.9 | $1,140.00 |
| 09/09/2019 | PK | | $450.00 | 2.8 | $1,260.00 |
| 09/09/2019 | NF | | $325.00 | 2.3 | $747.50 |
| 09/09/2019 | RWS | | $750.00 | 0.4 | $300.00 |
| 09/10/2019 | DBG | | $450.00 | 2.1 | $945.00 |
| 09/10/2019 | RWS | | $750.00 | 1.1 | $825.00 |
| 09/10/2019 | NF | | $325.00 | 0.8 | $260.00 |
| 09/11/2019 | DBG | | $450.00 | 2.3 | $1,035.00 |
| 09/11/2019 | RWS | | $750.00 | 0.8 | $600.00 |
| 09/11/2019 | SS | | $600.00 | 3.7 | $2,220.00 |
| 09/11/2019 | NF | | $325.00 | 1.8 | $585.00 |

| Date | Initials | | Rate | Hours | Amount |
|------|----------|---|------|-------|--------|
| 09/11/2019 | PK | ███ | $450.00 | 2.4 | $1,080.00 |
| 09/11/2019 | AK | ███ | $695.00 | 1.1 | $764.50 |
| 09/12/2019 | DBG | ███ | $450.00 | 1.3 | $585.00 |
| 09/12/2019 | NF | ███ | $325.00 | 0.8 | $260.00 |
| 09/12/2019 | PK | ███ | $450.00 | 1.8 | $810.00 |
| 09/12/2019 | DBG | ███ | $450.00 | 0.3 | $135.00 |
| 09/12/2019 | AK | ███ | $695.00 | 1.8 | $1,251.00 |
| 09/13/2019 | SS | ███ | $600.00 | 4.7 | $2,820.00 |
| 09/13/2019 | DBG | ███ | $450.00 | 1.4 | $630.00 |
| 09/13/2019 | PK | ███ | $450.00 | 4.8 | $2,160.00 |
| 09/13/2019 | DBG | ███ | $450.00 | 0.8 | $360.00 |
| 09/13/2019 | PK | ███ | $450.00 | 5.2 | $2,340.00 |
| 09/13/2019 | AK | ███ | $695.00 | 2.4 | $1,668.00 |

| 09/13/2019 | RWS | | $750.00 | 0.5 | $375.00 |
|---|---|---|---|---|---|
| 09/15/2019 | AK | | $695.00 | 0.4 | $278.00 |
| 09/16/2019 | DBG | | $450.00 | 0.5 | $225.00 |
| 09/16/2019 | PK | | $450.00 | 2.7 | $1,215.00 |
| 09/16/2019 | RWS | | $750.00 | 0.6 | $450.00 |
| 09/17/2019 | SS | | $600.00 | 3.8 | $2,280.00 |
| 09/17/2019 | DBG | | $450.00 | 2.4 | $1,080.00 |
| 09/17/2019 | PK | | $450.00 | 4.7 | $2,115.00 |
| 09/17/2019 | NF | | $325.00 | 1.8 | $585.00 |
| 09/17/2019 | RWS | | $750.00 | 2.4 | $1,800.00 |
| 09/17/2019 | PK | | $450.00 | 3.9 | $1,755.00 |
| 09/17/2019 | PK | | $450.00 | 0.5 | $225.00 |
| 09/18/2019 | DBG | | $450.00 | 0.8 | $360.00 |
| 09/18/2019 | SS | | $600.00 | 4.1 | $2,460.00 |

| 09/18/2019 | NF | ███████████████████ | $325.00 | 1.2 | $390.00 |
| 09/18/2019 | PK | ███████████████████ | $450.00 | 3.2 | $1,440.00 |
| 09/18/2019 | PK | ███████████████████ | $450.00 | 5.9 | $2,655.00 |
| 09/19/2019 | NF | ███████████████████ | $325.00 | 1.2 | $390.00 |
| 09/19/2019 | PK | ███████████████████ | $450.00 | 4.2 | $1,890.00 |
| 09/19/2019 | DBG | ███████████████████ | $450.00 | 2.6 | $1,170.00 |
| 09/19/2019 | SS | ███████████████████ | $600.00 | 1.3 | $780.00 |
| 09/19/2019 | PK | ███████████████████ | $450.00 | 4.6 | $2,070.00 |
| 09/20/2019 | NF | ███████████████████ | $325.00 | 0.8 | $260.00 |
| 09/20/2019 | PK | ███████████████████ | $450.00 | 4.2 | $1,890.00 |
| | | | Totals: | **289.3** | **$154,011.00** |

## Expenses

| Date | EE | ███ | ████ | Cost | Quantity | Line Total |
|---|---|---|---|---|---|---|
| 08/01/2019 | PK | ███ | ███████████ | $2,500.00 | 1.0 | $2,500.00 |
| 08/30/2019 | SS | ███ | ███████████ | $1,186.13 | 1.0 | $1,186.13 |
| 08/31/2019 | AK | ███ | ██████████ | $1,527.58 | 1.0 | $1,527.58 |

| 09/16/2019 | SS | ██████ | ████████████████ | $3,000.00 | 1.0 | $3,000.00 |
| 09/16/2019 | SS | ████ | ████████████████ | $6,097.56 | 1.0 | $6,097.56 |

Expense Total: **$14,311.27**

| | |
|---|---|
| Time Entry Sub-Total: | $154,011.00 |
| Expense Sub-Total: | $14,311.27 |
| **Sub-Total:** | $168,322.27 |
| | |
| **Total:** | $168,322.27 |
| **Amount Paid:** | $0.00 |
| **Balance Due:** | **$168,322.27** |

**Seiden Law Group LLP, Attorneys at Law**
322 8th Avenue
Suite 1704
New York, NY 10001
United States
212-523-0686



**Court Appointed Receiver for Trustify**
Receivers Office
Link Motion, Inc.

| | |
|---|---|
| **Balance** | $196,588.24 |
| **Invoice #** | 20190948 |
| **Invoice Date** | November 11, 2019 |
| **Payment Terms** | Due Date |
| **Due Date** | November 11, 2019 |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

## LKM Receivership

For services rendered between
September 23, 2019 and November 11, 2019

### Time Entries

| Date | EE | █████ | Rate | Hours | Line Total |
|---|---|---|---|---|---|
| 09/23/2019 | PK | ██████████████ | $450.00 | 3.9 | $1,755.00 |
| 09/24/2019 | AK | ██████████████ | $695.00 | 1.4 | $973.00 |
| 09/24/2019 | SS | ██████████████ | $600.00 | 1.6 | $960.00 |
| 09/24/2019 | PK | ██████████████ | $450.00 | 3.4 | $1,530.00 |
| 09/24/2019 | RWS | ██████████████ | $750.00 | 2.1 | $1,575.00 |
| 09/25/2019 | PK | ██████████████ | $450.00 | 7.2 | $3,240.00 |

| | | | | | |
|---|---|---|---|---|---|
| 09/25/2019 | NF | | $325.00 | 1.4 | $455.00 |
| 09/25/2019 | AK | | $695.00 | 1.7 | $1,181.50 |
| 09/25/2019 | AK | | $695.00 | 0.3 | $208.50 |
| 09/26/2019 | RWS | | $750.00 | 1.5 | $1,125.00 |
| 09/26/2019 | SS | | $600.00 | 1.8 | $1,080.00 |
| 09/26/2019 | PK | | $450.00 | 2.2 | $990.00 |
| 09/27/2019 | SS | | $600.00 | 2.6 | $1,560.00 |
| 09/27/2019 | PK | | $450.00 | 3.2 | $1,440.00 |
| 09/27/2019 | NF | | $325.00 | 0.6 | $195.00 |
| 09/27/2019 | RWS | | $750.00 | 1.3 | $975.00 |
| 09/29/2019 | AK | | $695.00 | 1.5 | $1,042.50 |
| 09/30/2019 | AK | | $695.00 | 0.6 | $417.00 |
| 10/01/2019 | RWS | | $750.00 | 0.7 | $525.00 |
| 10/04/2019 | DBG | | $450.00 | 0.5 | $225.00 |
| 10/04/2019 | AS | | $450.00 | 0.4 | $180.00 |
| 10/04/2019 | AS | | $450.00 | 0.3 | $135.00 |
| 10/04/2019 | AK | | $695.00 | 2.0 | $1,390.00 |
| 10/04/2019 | DBG | | $450.00 | 1.6 | $720.00 |

| 10/04/2019 | RWS | | $750.00 | 1.2 | $900.00 |
|---|---|---|---|---|---|
| 10/04/2019 | NF | | $325.00 | 0.2 | $65.00 |
| 10/04/2019 | SS | | $600.00 | 3.4 | $2,040.00 |
| 10/06/2019 | AK | | $695.00 | 0.5 | $347.50 |
| 10/07/2019 | AK | | $695.00 | 0.5 | $347.50 |
| 10/07/2019 | SS | | $600.00 | 2.0 | $1,200.00 |
| 10/08/2019 | SS | | $600.00 | 3.8 | $2,280.00 |
| 10/08/2019 | RWS | | $750.00 | 3.1 | $2,325.00 |
| 10/08/2019 | NF | | $325.00 | 0.8 | $260.00 |
| 10/08/2019 | PK | | $450.00 | 1.2 | $540.00 |
| 10/08/2019 | AK | | $695.00 | 0.4 | $278.00 |
| 10/09/2019 | AS | | $450.00 | 0.5 | $225.00 |
| 10/09/2019 | AS | | $450.00 | 0.2 | $90.00 |
| 10/09/2019 | NF | | $325.00 | 0.6 | $195.00 |
| 10/09/2019 | AS | | $450.00 | 0.4 | $180.00 |
| 10/09/2019 | AS | | $450.00 | 1.4 | $630.00 |
| 10/10/2019 | AS | | $450.00 | 1.1 | $495.00 |

| 10/10/2019 | AS | | $450.00 | 2.1 | $945.00 |
|---|---|---|---|---|---|
| 10/10/2019 | DBG | | $450.00 | 0.5 | $225.00 |
| 10/10/2019 | AS | | $450.00 | 0.9 | $405.00 |
| 10/10/2019 | AS | | $450.00 | 1.1 | $495.00 |
| 10/10/2019 | NF | | $325.00 | 3.8 | $1,235.00 |
| 10/10/2019 | AK | | $695.00 | 0.8 | $556.00 |
| 10/10/2019 | SS | | $600.00 | 4.1 | $2,460.00 |
| 10/10/2019 | AS | | $450.00 | 0.5 | $225.00 |
| 10/10/2019 | NF | | $325.00 | 6.8 | $2,210.00 |
| 10/10/2019 | AS | | $450.00 | 1.8 | $810.00 |
| 10/10/2019 | RWS | | $750.00 | 1.2 | $900.00 |
| 10/10/2019 | RWS | | $750.00 | 0.5 | $375.00 |
| 10/11/2019 | AK | | $695.00 | 2.6 | $1,807.00 |
| 10/11/2019 | SS | | $600.00 | 3.7 | $2,220.00 |
| 10/11/2019 | PK | | $450.00 | 0.5 | $225.00 |
| 10/11/2019 | RWS | | $750.00 | 1.4 | $1,050.00 |
| 10/11/2019 | NF | | $325.00 | 1.6 | $520.00 |
| 10/12/2019 | AS | | $450.00 | 1.4 | $630.00 |

| 10/12/2019 | AK | | $695.00 | 3.5 | $2,432.50 |
|---|---|---|---|---|---|
| 10/13/2019 | AS | | $450.00 | 7.2 | $3,240.00 |
| 10/13/2019 | AK | | $695.00 | 8.5 | $5,907.50 |
| 10/13/2019 | PK | | $450.00 | 2.2 | $990.00 |
| 10/14/2019 | AS | | $450.00 | 5.8 | $2,610.00 |
| 10/14/2019 | PK | | $450.00 | 2.5 | $1,125.00 |
| 10/14/2019 | RWS | | $750.00 | 2.3 | $1,725.00 |
| 10/14/2019 | AS | | $450.00 | 1.2 | $540.00 |
| 10/14/2019 | AK | | $695.00 | 7.5 | $5,212.50 |
| 10/14/2019 | NF | | $325.00 | 2.4 | $780.00 |
| 10/14/2019 | SS | | $600.00 | 4.3 | $2,580.00 |
| 10/15/2019 | PK | | $450.00 | 5.4 | $2,430.00 |
| 10/15/2019 | SS | | $600.00 | 6.7 | $4,020.00 |
| 10/15/2019 | NF | | $325.00 | 4.3 | $1,397.50 |

| | | | | | |
|---|---|---|---|---|---|
| 10/15/2019 | AK | █████████████ | $695.00 | 7.5 | $5,212.50 |
| 10/16/2019 | AS | █████████████ | $450.00 | 2.7 | $1,215.00 |
| 10/16/2019 | AS | █████████████ | $450.00 | 3.2 | $1,440.00 |
| 10/16/2019 | SS | █████████████ | $600.00 | 3.8 | $2,280.00 |
| 10/16/2019 | AK | █████████████ | $695.00 | 8.5 | $5,907.50 |
| 10/16/2019 | NF | █████████████ | $325.00 | 1.8 | $585.00 |
| 10/16/2019 | AS | █████████████ | $450.00 | 3.3 | $1,485.00 |
| 10/16/2019 | DBG | █████████████ | $450.00 | 2.7 | $1,215.00 |
| 10/17/2019 | AS | █████████████ | $450.00 | 0.2 | $90.00 |
| 10/17/2019 | AK | █████████████ | $695.00 | 13.5 | $9,382.50 |
| 10/17/2019 | NF | █████████████ | $325.00 | 5.8 | $1,885.00 |
| 10/17/2019 | PK | █████████████ | $450.00 | 1.4 | $630.00 |
| 10/17/2019 | DBG | █████████████ | $450.00 | 2.1 | $945.00 |

| | | | | | |
|---|---|---|---|---|---|
| 10/17/2019 | SS | ████ | $600.00 | 7.4 | $4,440.00 |
| 10/18/2019 | AS | ████ | $450.00 | 14.3 | $6,435.00 |
| 10/18/2019 | CV | ████ | $275.00 | 8.7 | $2,392.50 |
| 10/18/2019 | AK | ████ | $695.00 | 7.5 | $5,212.50 |
| 10/18/2019 | NF | ████ | $325.00 | 2.2 | $715.00 |
| 10/20/2019 | AK | ████ | $695.00 | 1.2 | $834.00 |
| 10/21/2019 | CV | ████ | $275.00 | 0.3 | $82.50 |
| 10/21/2019 | AK | ████ | $695.00 | 2.6 | $1,807.00 |
| 10/21/2019 | NF | ████ | $325.00 | 3.4 | $1,105.00 |
| 10/21/2019 | AS | ████ | $450.00 | 0.5 | $225.00 |
| 10/21/2019 | CV | ████ | $275.00 | 3.1 | $852.50 |
| 10/21/2019 | PK | ████ | $450.00 | 1.5 | $675.00 |
| 10/21/2019 | RWS | ████ | $750.00 | 1.3 | $975.00 |
| 10/22/2019 | RWS | ████ | $750.00 | 1.0 | $750.00 |
| 10/22/2019 | PK | ████ | $450.00 | 1.5 | $675.00 |

| | | | | | |
|---|---|---|---|---|---|
| 10/22/2019 | NF | | $325.00 | 2.8 | $910.00 |
| 10/23/2019 | RWS | | $750.00 | 2.7 | $2,025.00 |
| 10/23/2019 | PK | | $450.00 | 2.5 | $1,125.00 |
| 10/24/2019 | SS | | $600.00 | 2.6 | $1,560.00 |
| 10/24/2019 | DBG | | $450.00 | 0.1 | $45.00 |
| 10/24/2019 | PK | | $450.00 | 3.6 | $1,620.00 |
| 10/24/2019 | AK | | $695.00 | 1.0 | $695.00 |
| 10/24/2019 | NF | | $325.00 | 1.2 | $390.00 |
| 10/25/2019 | AK | | $695.00 | 1.6 | $1,112.00 |
| 10/25/2019 | SS | | $600.00 | 3.4 | $2,040.00 |
| 10/25/2019 | NF | | $325.00 | 2.2 | $715.00 |
| 10/25/2019 | PK | | $450.00 | 2.9 | $1,305.00 |
| 10/29/2019 | AS | | $450.00 | 0.4 | $180.00 |
| 10/29/2019 | AK | | $695.00 | 0.4 | $278.00 |

| Date | Initials | | Rate | Hours | Total |
|------------|------|--|----------|-----|-----------|
| 10/29/2019 | AS | | $450.00 | 3.7 | $1,665.00 |
| 10/29/2019 | PK | | $450.00 | 2.8 | $1,260.00 |
| 10/29/2019 | AK | | $695.00 | 0.4 | $278.00 |
| 10/30/2019 | AS | | $450.00 | 2.6 | $1,170.00 |
| 10/30/2019 | PK | | $450.00 | 3.8 | $1,710.00 |
| 10/30/2019 | AK | | $695.00 | 0.3 | $208.50 |
| 10/31/2019 | AS | | $450.00 | 2.5 | $1,125.00 |
| 10/31/2019 | PK | | $450.00 | 2.3 | $1,035.00 |
| 10/31/2019 | AK | | $695.00 | 2.0 | $1,390.00 |
| 10/31/2019 | SS | | $695.00 | 3.2 | $2,224.00 |
| 10/31/2019 | RWS | | $750.00 | 2.2 | $1,650.00 |
| 11/01/2019 | AK | | $695.00 | 2.5 | $1,737.50 |
| 11/01/2019 | AS | | $450.00 | 1.8 | $810.00 |
| 11/01/2019 | PK | | $450.00 | 1.7 | $765.00 |
| 11/01/2019 | NF | | $325.00 | 2.3 | $747.50 |
| 11/01/2019 | SS | | $600.00 | 3.7 | $2,220.00 |
| 11/03/2019 | AS | | $450.00 | 1.4 | $630.00 |
| 11/03/2019 | AK | | $695.00 | 0.8 | $556.00 |
| 11/04/2019 | AS | | $450.00 | 1.2 | $540.00 |

| Date | EE | | | Rate | Quantity | Line Total |
|------|-----|---|---|------|----------|-----------|
| 11/04/2019 | AK | ███████ | | $695.00 | 2.3 | $1,598.50 |
| 11/04/2019 | DBG | ███████ | | $450.00 | 1.8 | $810.00 |
| 11/04/2019 | PK | ███████ | | $450.00 | 2.5 | $1,125.00 |
| 11/04/2019 | NF | ███████ | | $325.00 | 0.8 | $260.00 |
| 11/04/2019 | SS | ███████ | | $600.00 | 1.3 | $780.00 |
| 11/05/2019 | NF | ███████ | | $325.00 | 0.8 | $260.00 |
| 11/08/2019 | NF | ███████ | | $325.00 | 3.5 | $1,137.50 |
| 11/11/2019 | SS | ███████ | | $600.00 | 3.1 | $1,860.00 |
| | | | Totals: | | **361.9** | **$191,559.50** |

## Expenses

| Date | EE | | | Cost | Quantity | Line Total |
|------|-----|---|---|------|----------|-----------|
| 09/30/2019 | SS | ███ | ███████ | $1,287.85 | 1.0 | $1,287.85 |
| 09/30/2019 | SS | ███ | ███████ | $675.50 | 1.0 | $675.50 |
| 10/21/2019 | CV | ███ | ███████ | $78.24 | 1.0 | $78.24 |
| 10/22/2019 | KC | ███ | ███████ | $197.90 | 1.0 | $197.90 |
| 10/23/2019 | CV | ███ | ███████ | $594.85 | 1.0 | $594.85 |
| 10/31/2019 | SS | ███ | ███████ | $1,468.50 | 1.0 | $1,468.50 |
| 10/31/2019 | SS | ███ | ███████ | $725.90 | 1.0 | $725.90 |
| | | | | Expense Total: | | **$5,028.74** |

| | |
|---|---|
| Time Entry Sub-Total: | $191,559.50 |
| Expense Sub-Total: | $5,028.74 |
| **Sub-Total:** | $196,588.24 |
| | |
| **Total:** | $196,588.24 |
| **Amount Paid:** | $0.00 |
| **Balance Due:** | **$196,588.24** |

**Seiden Law Group LLP, Attorneys at Law**
322 8th Avenue
Suite 1704
New York, NY 10001
United States
212-523-0686



**Court Appointed Receiver for Trustify**
Receivers Office
Link Motion, Inc.

| | |
|---|---|
| **Balance** | $187,171.66 |
| **Invoice #** | 20190981 |
| **Invoice Date** | December 31, 2019 |
| **Payment Terms** | Due on Receipt |
| **Due Date** | December 31, 2019 |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

## LKM Receivership

For services rendered between
November 12, 2019 and December 31, 2019

**Time Entries**

| Date | EE | | Rate | Hours | Line Total |
|---|---|---|---|---|---|
| 11/12/2019 | AK | ██████████ | $675.00 | 0.4 | $270.00 |
| 11/12/2019 | DBG | ██████████ | $450.00 | 4.8 | $2,160.00 |
| 11/12/2019 | NF | ██████████ | $325.00 | 2.7 | $877.50 |
| 11/12/2019 | PK | ██████████ | $450.00 | 2.2 | $990.00 |
| 11/12/2019 | RWS | ██████████ | $750.00 | 2.9 | $2,175.00 |
| 11/12/2019 | SS | ██████████ | $600.00 | 3.2 | $1,920.00 |

| | | | | | |
|---|---|---|---|---|---|
| 11/13/2019 | PK | ███████████ | $450.00 | 3.8 | $1,710.00 |
| 11/13/2019 | NF | ███████████ | $325.00 | 4.2 | $1,365.00 |
| 11/14/2019 | AS | ███████████ | $400.00 | 5.0 | $2,000.00 |
| 11/14/2019 | AK | ███████████ | $675.00 | 3.5 | $2,362.50 |
| 11/14/2019 | RWS | ███████████ | $750.00 | 2.4 | $1,800.00 |
| 11/14/2019 | NF | ███████████ | $325.00 | 4.8 | $1,560.00 |
| 11/14/2019 | PK | ███████████ | $450.00 | 2.9 | $1,305.00 |
| 11/14/2019 | AA | ███████████ | $675.00 | 4.5 | $3,037.50 |
| 11/15/2019 | DBG | ███████████ | $450.00 | 5.2 | $2,340.00 |
| 11/15/2019 | NF | ███████████ | $325.00 | 2.7 | $877.50 |
| 11/15/2019 | SS | ███████████ | $600.00 | 3.8 | $2,280.00 |
| 11/15/2019 | RWS | ███████████ | $750.00 | 2.5 | $1,875.00 |

| | | | | | |
|---|---|---|---|---|---|
| 11/15/2019 | AK | | $675.00 | 2.5 | $1,687.50 |
| 11/18/2019 | DBG | | $450.00 | 5.9 | $2,655.00 |
| 11/18/2019 | AK | | $675.00 | 2.2 | $1,485.00 |
| 11/18/2019 | PK | | $450.00 | 7.8 | $3,510.00 |
| 11/18/2019 | SS | | $600.00 | 4.2 | $2,520.00 |
| 11/18/2019 | AA | | $675.00 | 5.5 | $3,712.50 |
| 11/19/2019 | NF | | $325.00 | 0.8 | $260.00 |
| 11/19/2019 | PK | | $450.00 | 5.2 | $2,340.00 |
| 11/19/2019 | RWS | | $750.00 | 1.7 | $1,275.00 |
| 11/19/2019 | AK | | $675.00 | 1.0 | $675.00 |
| 11/20/2019 | NF | | $325.00 | 0.8 | $260.00 |
| 11/20/2019 | AK | | $675.00 | 1.0 | $675.00 |
| 11/20/2019 | PK | | $450.00 | 4.3 | $1,935.00 |

| | | | | | |
|---|---|---|---|---|---|
| 11/21/2019 | AK | ███████████████ | $675.00 | 6.8 | $4,590.00 |
| 11/21/2019 | PK | ███████████████ | $450.00 | 6.2 | $2,790.00 |
| 11/22/2019 | AK | ███████████████ | $675.00 | 4.5 | $3,037.50 |
| 11/22/2019 | PK | ███████████████ | $450.00 | 0.4 | $180.00 |
| 11/22/2019 | RWS | ███████████████ | $750.00 | 1.4 | $1,050.00 |
| 11/22/2019 | AS | ███████████████ | $400.00 | 3.6 | $1,440.00 |
| 11/23/2019 | AK | ███████████████ | $675.00 | 0.4 | $270.00 |
| 11/25/2019 | AK | ███████████████ | $675.00 | 0.7 | $472.50 |
| 11/25/2019 | PK | ███████████████ | $450.00 | 3.9 | $1,755.00 |
| 12/02/2019 | AS | ███████████████ | $400.00 | 4.7 | $1,880.00 |
| 12/02/2019 | DBG | ███████████████ | $450.00 | 0.4 | $180.00 |
| 12/02/2019 | SS | ███████████████ | $600.00 | 3.2 | $1,920.00 |
| 12/02/2019 | NF | ███████████████ | $325.00 | 2.4 | $780.00 |
| 12/02/2019 | PK | ███████████████ | $450.00 | 2.9 | $1,305.00 |
| 12/03/2019 | AS | ███████████████ | $400.00 | 2.1 | $840.00 |
| 12/03/2019 | PK | ███████████████ | $450.00 | 2.4 | $1,080.00 |

| 12/03/2019 | SS | ███████████ | $600.00 | 3.2 | $1,920.00 |
| 12/03/2019 | RWS | ███████████ | $750.00 | 1.4 | $1,050.00 |
| 12/05/2019 | SS | ███████████ | $600.00 | 2.7 | $1,620.00 |
| 12/05/2019 | PK | ███████████ | $450.00 | 1.2 | $540.00 |
| 12/06/2019 | PK | ███████████ | $450.00 | 4.7 | $2,115.00 |
| 12/06/2019 | AK | ███████████ | $675.00 | 1.5 | $1,012.50 |
| 12/08/2019 | AK | ███████████ | $675.00 | 1.5 | $1,012.50 |
| 12/09/2019 | AK | ███████████ | $675.00 | 2.0 | $1,350.00 |
| 12/09/2019 | AS | ███████████ | $400.00 | 3.2 | $1,280.00 |
| 12/09/2019 | PK | ███████████ | $450.00 | 2.1 | $945.00 |
| 12/09/2019 | SS | ███████████ | $600.00 | 3.8 | $2,280.00 |
| 12/09/2019 | NF | ███████████ | $325.00 | 1.2 | $390.00 |
| 12/10/2019 | AS | ███████████ | $400.00 | 0.9 | $360.00 |
| 12/10/2019 | PK | ███████████ | $450.00 | 1.4 | $630.00 |

| Date | Initials | | Rate | Hours | Amount |
|------|----------|--|------|-------|--------|
| 12/10/2019 | NF | | $325.00 | 1.8 | $585.00 |
| 12/10/2019 | AK | | $675.00 | 0.8 | $540.00 |
| 12/11/2019 | NF | | $325.00 | 0.9 | $292.50 |
| 12/11/2019 | PK | | $450.00 | 1.4 | $630.00 |
| 12/11/2019 | SS | | $600.00 | 0.8 | $480.00 |
| 12/13/2019 | AK | | $675.00 | 0.7 | $472.50 |
| 12/13/2019 | NF | | $325.00 | 0.5 | $162.50 |
| 12/13/2019 | AS | | $400.00 | 0.4 | $160.00 |
| 12/16/2019 | SS | | $600.00 | 2.2 | $1,320.00 |
| 12/16/2019 | RWS | | $750.00 | 1.4 | $1,050.00 |
| 12/16/2019 | PK | | $450.00 | 2.8 | $1,260.00 |
| 12/16/2019 | AS | | $400.00 | 0.8 | $320.00 |
| 12/16/2019 | NF | | $325.00 | 0.6 | $195.00 |
| 12/16/2019 | AK | | $675.00 | 0.4 | $270.00 |
| 12/17/2019 | PK | | $450.00 | 2.2 | $990.00 |
| 12/17/2019 | AS | | $400.00 | 0.4 | $160.00 |
| 12/17/2019 | AK | | $675.00 | 0.3 | $202.50 |

| | | | | | |
|---|---|---|---|---|---|
| 12/17/2019 | RWS | | $750.00 | 1.7 | $1,275.00 |
| 12/18/2019 | AK | | $675.00 | 0.8 | $540.00 |
| 12/18/2019 | AS | | $400.00 | 1.3 | $520.00 |
| 12/18/2019 | NF | | $325.00 | 0.6 | $195.00 |
| 12/19/2019 | AS | | $400.00 | 0.8 | $320.00 |
| 12/19/2019 | PK | | $450.00 | 1.8 | $810.00 |
| 12/19/2019 | AK | | $675.00 | 0.3 | $202.50 |
| 12/19/2019 | SS | | $600.00 | 2.7 | $1,620.00 |
| 12/20/2019 | SS | | $600.00 | 3.8 | $2,280.00 |
| 12/20/2019 | PK | | $450.00 | 4.9 | $2,205.00 |
| 12/20/2019 | RWS | | $750.00 | 2.7 | $2,025.00 |
| 12/20/2019 | MC | | $750.00 | 4.5 | $3,375.00 |
| 12/23/2019 | AS | | $400.00 | 3.2 | $1,280.00 |
| 12/23/2019 | NF | | $325.00 | 1.3 | $422.50 |
| 12/23/2019 | AK | | $675.00 | 1.0 | $675.00 |

| 12/23/2019 | PK | | $450.00 | 4.4 | $1,980.00 |
|---|---|---|---|---|---|
| 12/23/2019 | RWS | | $750.00 | 1.6 | $1,200.00 |
| 12/23/2019 | SS | | $600.00 | 2.0 | $1,200.00 |
| 12/23/2019 | AA | | $675.00 | 2.5 | $1,687.50 |
| 12/24/2019 | AS | | $400.00 | 2.7 | $1,080.00 |
| 12/24/2019 | PK | | $450.00 | 5.8 | $2,610.00 |
| 12/27/2019 | PK | | $450.00 | 9.4 | $4,230.00 |
| 12/27/2019 | NF | | $325.00 | 0.8 | $260.00 |
| 12/27/2019 | SS | | $600.00 | 5.2 | $3,120.00 |
| 12/27/2019 | RWS | | $750.00 | 2.5 | $1,875.00 |
| 12/27/2019 | MC | | $750.00 | 2.5 | $1,875.00 |
| 12/28/2019 | PK | | $450.00 | 8.9 | $4,005.00 |

| 12/28/2019 | SS | | $600.00 | 4.3 | $2,580.00 |
|---|---|---|---|---|---|
| 12/28/2019 | RWS | | $750.00 | 2.4 | $1,800.00 |
| 12/30/2019 | AS | | $400.00 | 5.6 | $2,240.00 |
| 12/30/2019 | NF | | $325.00 | 2.3 | $747.50 |
| 12/30/2019 | EK | | $250.00 | 1.9 | $475.00 |
| 12/30/2019 | DBG | | $450.00 | 1.2 | $540.00 |
| 12/30/2019 | SS | | $600.00 | 2.9 | $1,740.00 |
| 12/30/2019 | PK | | $450.00 | 6.5 | $2,925.00 |
| 12/31/2019 | AS | | $400.00 | 7.4 | $2,960.00 |
| 12/31/2019 | NF | | $325.00 | 2.9 | $942.50 |
| 12/31/2019 | SS | | $600.00 | 5.7 | $3,420.00 |
| 12/31/2019 | DBG | | $450.00 | 2.8 | $1,260.00 |

| 12/31/2019 | RWS | ███████████████████ | $750.00 | 3.5 | $2,625.00 |

|  |  |  | Totals: | 328.7 | $170,182.50 |

## Expenses

| Date | EE | ███ | ███ | Cost | Quantity | Line Total |
|------|-----|-----|-----|------|----------|-----------|
| 11/30/2019 | SS | ███ | ████████████ | $2,485.75 | 1.0 | $2,485.75 |
| 12/01/2019 | SS | ███ | ████████████ | $1,532.00 | 1.0 | $1,532.00 |
| 12/27/2019 | PK | ███ | ████████████ | $5,038.00 | 1.0 | $5,038.00 |
| 12/31/2019 | SS | ███ | ████████████ | $2,534.32 | 1.0 | $2,534.32 |
| 12/31/2019 | SS | ███ | ████████████ | $2,633.14 | 1.0 | $2,633.14 |
| 12/31/2019 | SS | ███ | ████████████ | $2,765.95 | 1.0 | $2,765.95 |

|  |  |  |  | Expense Total: | | $16,989.16 |

| Time Entry Sub-Total: | $170,182.50 |
|---|---|
| Expense Sub-Total: | $16,989.16 |
| **Sub-Total:** | $187,171.66 |
| **Total:** | $187,171.66 |
| **Amount Paid:** | $0.00 |
| **Balance Due:** | **$187,171.66** |

**Seiden Law Group LLP, Attorneys at Law**
322 8th Avenue
Suite 1704
New York, NY 10001
United States
212-523-0686



**Court Appointed Receiver for Trustify**
Receivers Office
Link Motion, Inc.

| | |
|---|---|
| **Balance** | $133,863.51 |
| **Invoice #** | 20191004 |
| **Invoice Date** | January 31, 2020 |
| **Payment Terms** | Due on Receipt |
| **Due Date** | January 31, 2020 |

## LKM Receivership

For services rendered between
January 01, 2020 and January 31, 2020

**Time Entries**

| Date | EE | ▇▇▇ | Rate | Hours | Line Total |
|---|---|---|---|---|---|
| 01/03/2020 | AS | ▇▇▇▇▇▇ | $450.00 | 8.5 | $3,825.00 |
| 01/05/2020 | AK | ▇▇▇▇▇▇ | $675.00 | 7.5 | $5,062.50 |
| 01/06/2020 | AS | ▇▇▇▇▇▇ | $450.00 | 4.5 | $2,025.00 |
| 01/06/2020 | AS | ▇▇▇▇▇▇ | $450.00 | 5.3 | $2,385.00 |
| 01/06/2020 | AK | ▇▇▇▇▇▇ | $675.00 | 6.0 | $4,050.00 |
| 01/07/2020 | AS | ▇▇▇▇▇▇ | $450.00 | 6.5 | $2,925.00 |
| 01/07/2020 | AK | ▇▇▇▇▇▇ | $675.00 | 6.5 | $4,387.50 |

| 01/08/2020 | AS | | $450.00 | 4.5 | $2,025.00 |
|---|---|---|---|---|---|
| 01/08/2020 | AK | | $675.00 | 8.5 | $5,737.50 |
| 01/09/2020 | AS | | $450.00 | 1.2 | $540.00 |
| 01/09/2020 | NF | | $325.00 | 1.6 | $520.00 |
| 01/09/2020 | AK | | $675.00 | 7.5 | $5,062.50 |
| 01/10/2020 | AS | | $450.00 | 3.5 | $1,575.00 |
| 01/11/2020 | AK | | $675.00 | 9.5 | $6,412.50 |
| 01/12/2020 | AK | | $675.00 | 8.8 | $5,940.00 |
| 01/13/2020 | AS | | $450.00 | 4.2 | $1,890.00 |
| 01/13/2020 | AK | | $675.00 | 7.6 | $5,130.00 |
| 01/13/2020 | RWS | | $750.00 | 3.5 | $2,625.00 |
| 01/14/2020 | AS | | $450.00 | 9.5 | $4,275.00 |
| 01/14/2020 | NF | | $325.00 | 1.2 | $390.00 |
| 01/14/2020 | AK | | $675.00 | 7.5 | $5,062.50 |
| 01/14/2020 | KC | | $275.00 | 0.5 | $137.50 |
| 01/14/2020 | PK | | $450.00 | 4.8 | $2,160.00 |
| 01/15/2020 | KC | | $275.00 | 1.5 | $412.50 |
| 01/15/2020 | AS | | $450.00 | 7.5 | $3,375.00 |

| Date | Code | | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 01/15/2020 | AK | | $675.00 | 1.4 | $945.00 |
| 01/16/2020 | AS | | $450.00 | 0.7 | $315.00 |
| 01/16/2020 | AK | | $675.00 | 1.5 | $1,012.50 |
| 01/17/2020 | AS | | $450.00 | 0.5 | $225.00 |
| 01/17/2020 | KC | | $275.00 | 0.5 | $137.50 |
| 01/20/2020 | AK | | $675.00 | 2.7 | $1,822.50 |
| 01/21/2020 | AK | | $675.00 | 2.7 | $1,822.50 |
| 01/22/2020 | AK | | $675.00 | 4.5 | $3,037.50 |
| 01/22/2020 | AS | | $450.00 | 8.2 | $3,690.00 |
| 01/22/2020 | PK | | $450.00 | 4.5 | $2,025.00 |
| 01/22/2020 | PK | | $450.00 | 6.4 | $2,880.00 |
| 01/23/2020 | AK | | $675.00 | 3.2 | $2,160.00 |
| 01/23/2020 | PK | | $450.00 | 4.5 | $2,025.00 |
| 01/24/2020 | PK | | $450.00 | 7.5 | $3,375.00 |
| 01/27/2020 | AK | | $675.00 | 0.9 | $607.50 |
| 01/27/2020 | PK | | $450.00 | 4.0 | $1,800.00 |
| 01/28/2020 | AK | | $675.00 | 3.2 | $2,160.00 |
| 01/29/2020 | AK | | $675.00 | 2.8 | $1,890.00 |

| Date | | | Rate | Hours | Line Total |
|------|----|--|--------|-------|-----------|
| 01/30/2020 | AK | █████████ | $675.00 | 0.8 | $540.00 |
| 01/30/2020 | PK | █████████ | $450.00 | 6.5 | $2,925.00 |
| 01/31/2020 | AS | █████████ | $450.00 | 0.7 | $315.00 |
| 01/31/2020 | AS | █████████ | $450.00 | 1.4 | $630.00 |
| 01/31/2020 | AK | █████████ | $675.00 | 8.5 | $5,737.50 |
| 01/31/2020 | PK | █████████ | $450.00 | 9.5 | $4,275.00 |
| | | | Totals: | **224.8** | **$124,282.50** |

## Expenses

| Date | EE | ██████ | ██████ | Cost | Quantity | Line Total |
|------|----|--------|--------|------|----------|-----------|
| 01/15/2020 | KC | ███ | ████████ | $97.90 | 1.0 | $97.90 |
| 01/17/2020 | KC | ███ | ████████ | $179.76 | 1.0 | $179.76 |
| 01/17/2020 | KC | ███ | ████████ | $127.52 | 1.0 | $127.52 |
| 01/17/2020 | KC | ███ | ████████ | $48.50 | 1.0 | $48.50 |
| 01/23/2020 | KC | ███ | ████████ | $57.65 | 1.0 | $57.65 |
| 01/31/2020 | SS | ███ | ████████ | $3,895.00 | 1.0 | $3,895.00 |
| 01/31/2020 | SS | ███ | ████████ | $1,435.90 | 1.0 | $1,435.90 |
| 01/31/2020 | SS | ███ | ████████ | $1,873.50 | 1.0 | $1,873.50 |

| 01/31/2020 | SS | ██████ | ████████████████████ | $1,865.28 | 1.0 | $1,865.28 |

Expense Total: **$9,581.01**

| | |
|---|---|
| Time Entry Sub-Total: | $124,282.50 |
| Expense Sub-Total: | $9,581.01 |
| **Sub-Total:** | $133,863.51 |
| | |
| **Total:** | $133,863.51 |
| **Amount Paid:** | $0.00 |
| **Balance Due:** | **$133,863.51** |

**Seiden Law Group LLP, Attorneys at Law**
322 8th Avenue
Suite 1704
New York, NY 10001
United States
212-523-0686



**Court Appointed Receiver for Trustify**
Receivers Office
Link Motion, Inc.

| | |
|---|---|
| **Balance** | $114,665.36 |
| **Invoice #** | 20191024 |
| **Invoice Date** | February 29, 2020 |
| **Payment Terms** | Due on Receipt |
| **Due Date** | February 29, 2020 |

---

## LKM Receivership

For services rendered between
February 01, 2020 and February 29, 2020

### Time Entries

| Date | EE | | Rate | Hours | Line Total |
|---|---|---|---|---|---|
| 02/01/2020 | AS | ███████ | $450.00 | 3.5 | $1,575.00 |
| 02/01/2020 | AK | ███████ | $675.00 | 7.5 | $5,062.50 |
| 02/02/2020 | PK | ███████ | $450.00 | 6.5 | $2,925.00 |
| 02/02/2020 | AK | ███████ | $675.00 | 4.8 | $3,240.00 |
| 02/03/2020 | AS | ███████ | $450.00 | 8.0 | $3,600.00 |
| 02/03/2020 | PK | ███████ | $450.00 | 6.5 | $2,925.00 |
| 02/03/2020 | AK | ███████ | $675.00 | 8.5 | $5,737.50 |
| 02/04/2020 | AS | ███████ | $450.00 | 5.5 | $2,475.00 |

| 02/04/2020 | PK | | $450.00 | 7.5 | $3,375.00 |
|---|---|---|---|---|---|
| 02/04/2020 | AK | | $675.00 | 9.5 | $6,412.50 |
| 02/04/2020 | SS | | $600.00 | 8.5 | $5,100.00 |
| 02/04/2020 | RWS | | $750.00 | 2.5 | $1,875.00 |
| 02/05/2020 | PK | | $450.00 | 1.5 | $675.00 |
| 02/05/2020 | AS | | $450.00 | 1.2 | $540.00 |
| 02/10/2020 | DBG | | $450.00 | 2.5 | $1,125.00 |
| 02/10/2020 | AK | | $675.00 | 1.5 | $1,012.50 |
| 02/10/2020 | AS | | $450.00 | 0.2 | $90.00 |
| 02/10/2020 | SS | | $600.00 | 3.5 | $2,100.00 |
| 02/11/2020 | AS | | $450.00 | 0.8 | $360.00 |
| 02/11/2020 | DBG | | $450.00 | 2.5 | $1,125.00 |
| 02/11/2020 | PK | | $450.00 | 2.0 | $900.00 |
| 02/11/2020 | AK | | $675.00 | 1.8 | $1,215.00 |
| 02/11/2020 | NF | | $325.00 | 1.5 | $487.50 |
| 02/12/2020 | AS | | $450.00 | 2.2 | $990.00 |
| 02/12/2020 | AK | | $675.00 | 0.6 | $405.00 |
| 02/12/2020 | PK | | $450.00 | 0.7 | $315.00 |

| 02/12/2020 | NF | | $325.00 | 0.5 | $162.50 |
|---|---|---|---|---|---|
| 02/12/2020 | DBG | | $450.00 | 3.0 | $1,350.00 |
| 02/13/2020 | DBG | | $450.00 | 0.5 | $225.00 |
| 02/13/2020 | PK | | $450.00 | 1.1 | $495.00 |
| 02/13/2020 | AS | | $450.00 | 1.5 | $675.00 |
| 02/14/2020 | DBG | | $450.00 | 2.0 | $900.00 |
| 02/14/2020 | AK | | $675.00 | 3.5 | $2,362.50 |
| 02/14/2020 | AS | | $450.00 | 1.5 | $675.00 |
| 02/15/2020 | AK | | $675.00 | 5.5 | $3,712.50 |
| 02/16/2020 | AK | | $675.00 | 6.5 | $4,387.50 |
| 02/17/2020 | AS | | $450.00 | 4.5 | $2,025.00 |
| 02/17/2020 | AK | | $675.00 | 1.2 | $810.00 |
| 02/17/2020 | PK | | $450.00 | 1.5 | $675.00 |
| 02/18/2020 | DBG | | $450.00 | 5.5 | $2,475.00 |
| 02/18/2020 | AK | | $675.00 | 3.7 | $2,497.50 |
| 02/18/2020 | SS | | $600.00 | 6.2 | $3,720.00 |
| 02/18/2020 | PK | | $450.00 | 1.8 | $810.00 |
| 02/18/2020 | AS | | $450.00 | 3.5 | $1,575.00 |

| 02/19/2020 | AS | | $450.00 | 0.5 | $225.00 |
|---|---|---|---|---|---|
| 02/20/2020 | SS | | $600.00 | 4.5 | $2,700.00 |
| 02/20/2020 | AK | | $675.00 | 3.7 | $2,497.50 |
| 02/20/2020 | NF | | $325.00 | 2.8 | $910.00 |
| 02/20/2020 | PK | | $450.00 | 3.8 | $1,710.00 |
| 02/20/2020 | PK | | $450.00 | 2.0 | $900.00 |
| 02/20/2020 | AS | | $450.00 | 0.3 | $135.00 |
| 02/21/2020 | AK | | $675.00 | 0.4 | $270.00 |
| 02/21/2020 | RWS | | $750.00 | 2.0 | $1,500.00 |
| 02/21/2020 | AS | | $450.00 | 2.6 | $1,170.00 |
| 02/21/2020 | NF | | $325.00 | 2.9 | $942.50 |
| 02/24/2020 | AS | | $450.00 | 0.5 | $225.00 |
| 02/25/2020 | AS | | $450.00 | 1.0 | $450.00 |
| 02/25/2020 | DBG | | $450.00 | 1.5 | $675.00 |
| 02/26/2020 | AS | | $450.00 | 0.3 | $135.00 |
| 02/27/2020 | AS | | $450.00 | 0.5 | $225.00 |
| | | Totals: | | 184.1 | $99,845.00 |

**Expenses**

| Date | EE | █████ | ███████ | Cost | Quantity | Line Total |
|---|---|---|---|---|---|---|
| 02/28/2020 | SS | ████ | ██████████████ | $8,471.21 | 1.0 | $8,471.21 |
| 02/29/2020 | SS | ██ | ██████████████ | $2,788.50 | 1.0 | $2,788.50 |
| 02/29/2020 | SS | ███ | ██████████████ | $890.95 | 1.0 | $890.95 |
| 02/29/2020 | SS | ████ | ██████████████ | $1,095.75 | 1.0 | $1,095.75 |
| 02/29/2020 | SS | Kindly see ████ | ██████████████ | $1,573.95 | 1.0 | $1,573.95 |

Expense Total: **$14,820.36**

| | |
|---|---|
| Time Entry Sub-Total: | $99,845.00 |
| Expense Sub-Total: | $14,820.36 |
| **Sub-Total:** | $114,665.36 |
| | |
| **Total:** | $114,665.36 |
| **Amount Paid:** | $0.00 |
| **Balance Due:** | **$114,665.36** |

**Seiden Law Group LLP, Attorneys at Law**
322 8th Avenue
Suite 1704
New York, NY 10001
United States
212-523-0686



**Court Appointed Receiver for Trustify**
Receivers Office
Link Motion, Inc.

| | |
|---|---|
| **Balance** | $69,175.89 |
| **Invoice #** | 20191062 |
| **Invoice Date** | March 31, 2020 |
| **Payment Terms** | Due on Receipt |
| **Due Date** | March 31, 2020 |

## LKM Receivership

For services rendered between
March 01, 2020 and March 31, 2020

### Time Entries

| Date | EE | | Rate | Hours | Line Total |
|---|---|---|---|---|---|
| 03/02/2020 | DBG | █████████ | $450.00 | 2.1 | $945.00 |
| 03/04/2020 | PK | █████████ | $450.00 | 2.8 | $1,260.00 |
| 03/09/2020 | DBG | █████████ | $450.00 | 0.5 | $225.00 |
| 03/09/2020 | RWS | █████████ | $750.00 | 3.1 | $2,325.00 |
| 03/11/2020 | AS | █████████ | $450.00 | 6.4 | $2,880.00 |
| 03/11/2020 | NF | █████████ | $325.00 | 1.2 | $390.00 |
| 03/11/2020 | SS | █████████ | $600.00 | 5.2 | $3,120.00 |

| 03/12/2020 | SS | | $600.00 | 4.5 | $2,700.00 |
|---|---|---|---|---|---|
| 03/12/2020 | AK | | $675.00 | 3.8 | $2,565.00 |
| 03/12/2020 | AS | | $450.00 | 2.7 | $1,215.00 |
| 03/12/2020 | PK | | $450.00 | 5.9 | $2,655.00 |
| 03/13/2020 | NF | | $325.00 | 1.2 | $390.00 |
| 03/13/2020 | AS | | $450.00 | 1.4 | $630.00 |
| 03/13/2020 | PK | | $450.00 | 2.6 | $1,170.00 |
| 03/15/2020 | PK | | $450.00 | 2.2 | $990.00 |
| 03/15/2020 | AK | | $675.00 | 1.3 | $877.50 |
| 03/16/2020 | AS | | $450.00 | 2.5 | $1,125.00 |
| 03/16/2020 | AK | | $675.00 | 4.2 | $2,835.00 |
| 03/16/2020 | PK | | $450.00 | 1.6 | $720.00 |
| 03/16/2020 | SS | | $600.00 | 1.4 | $840.00 |
| 03/17/2020 | AS | | $450.00 | 0.3 | $135.00 |
| 03/17/2020 | AK | | $675.00 | 1.8 | $1,215.00 |
| 03/17/2020 | AS | | $450.00 | 0.4 | $180.00 |
| 03/18/2020 | RWS | | $750.00 | 1.2 | $900.00 |

| Date | Initials | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 03/19/2020 | AS | | $450.00 | 2.2 | $990.00 |
| 03/19/2020 | AK | | $675.00 | 0.5 | $337.50 |
| 03/19/2020 | RWS | | $750.00 | 1.6 | $1,200.00 |
| 03/19/2020 | PK | | $450.00 | 2.2 | $990.00 |
| 03/19/2020 | SS | | $600.00 | 1.8 | $1,080.00 |
| 03/20/2020 | PK | | $450.00 | 4.5 | $2,025.00 |
| 03/20/2020 | AS | | $450.00 | 0.2 | $90.00 |
| 03/23/2020 | AS | | $450.00 | 0.3 | $135.00 |
| 03/24/2020 | RWS | | $750.00 | 1.8 | $1,350.00 |
| 03/24/2020 | AS | | $450.00 | 0.7 | $315.00 |
| 03/24/2020 | PK | | $450.00 | 4.2 | $1,890.00 |
| 03/25/2020 | SS | | $600.00 | 3.4 | $2,040.00 |

| | | | | | |
|---|---|---|---|---|---|
| 03/25/2020 | NF | | $325.00 | 2.9 | $942.50 |
| 03/25/2020 | PK | | $450.00 | 3.8 | $1,710.00 |
| 03/25/2020 | SS | | $600.00 | 3.5 | $2,100.00 |
| 03/26/2020 | CV | | $275.00 | 0.7 | $192.50 |
| 03/26/2020 | AK | | $675.00 | 0.5 | $337.50 |
| 03/26/2020 | NF | | $325.00 | 1.5 | $487.50 |
| 03/26/2020 | SS | | $600.00 | 2.2 | $1,320.00 |
| 03/26/2020 | PK | | $450.00 | 1.5 | $675.00 |
| 03/26/2020 | PK | | $450.00 | 3.5 | $1,575.00 |
| 03/26/2020 | AS | | $450.00 | 2.7 | $1,215.00 |
| 03/26/2020 | SS | | $600.00 | 3.1 | $1,860.00 |
| 03/27/2020 | AS | | $450.00 | 1.2 | $540.00 |
| 03/27/2020 | NF | | $325.00 | 1.3 | $422.50 |

| Date | | | Cost | Quantity | Line Total |
|------|---|---|------|----------|------------|
| 03/27/2020 | PK | █████████████ | $450.00 | 2.6 | $1,170.00 |
| 03/30/2020 | PK | █████████████ | $450.00 | 2.1 | $945.00 |
| 03/30/2020 | NF | █████████████ | $325.00 | 0.6 | $195.00 |
| 03/30/2020 | AS | █████████████ | $450.00 | 0.2 | $90.00 |
| 03/31/2020 | SS | █████████████ | $600.00 | 2.5 | $1,500.00 |
| 03/31/2020 | AS | █████████████ | $450.00 | 2.8 | $1,260.00 |
| 03/31/2020 | NF | █████████████ | $325.00 | 2.8 | $910.00 |
| 03/31/2020 | PK | █████████████ | $450.00 | 3.2 | $1,440.00 |
| 03/31/2020 | SS | █████████████ | $600.00 | 1.6 | $960.00 |
| | | Totals: | | **130.5** | **$66,577.50** |

## Expenses

| Date | EE | ██████ | ██████ | Cost | Quantity | Line Total |
|------|----|--------|--------|------|----------|------------|
| 03/31/2020 | CV | ████ | ████████████ | $544.38 | 1.0 | $544.38 |
| 03/31/2020 | CV | ████ | ████████████ | $544.38 | 1.0 | $544.38 |
| 03/31/2020 | CV | ████ | ████████████ | $965.25 | 1.0 | $965.25 |
| 03/31/2020 | CV | ████ | ████████████ | $544.38 | 1.0 | $544.38 |
| | | | | | Expense Total: | **$2,598.39** |

| | |
|---|---|
| Time Entry Sub-Total: | $66,577.50 |
| Expense Sub-Total: | $2,598.39 |
| **Sub-Total:** | $69,175.89 |
| | |
| **Total:** | $69,175.89 |
| **Amount Paid:** | $0.00 |
| **Balance Due:** | **$69,175.89** |

**Seiden Law Group LLP, Attorneys at Law**
322 8th Avenue
Suite 1704
New York, NY 10001
United States
212-523-0686



**Court Appointed Receiver for Trustify**
Receivers Office
Link Motion, Inc.

| | |
|---|---|
| **Balance** | $65,311.09 |
| **Invoice #** | 20191063 |
| **Invoice Date** | April 30, 2020 |
| **Payment Terms** | Due on Receipt |
| **Due Date** | April 30, 2020 |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

## LKM Receivership

For services rendered between
April 01, 2020 and April 30, 2020

### Time Entries

| Date | EE | ███████ | Rate | Hours | Line Total |
|---|---|---|---|---|---|
| 04/01/2020 | AS | ████████ | $450.00 | 0.3 | $135.00 |
| 04/01/2020 | NF | ████████ | $325.00 | 0.2 | $65.00 |
| 04/01/2020 | PK | ████████ | $450.00 | 2.8 | $1,260.00 |
| 04/01/2020 | SS | ████████ | $600.00 | 3.2 | $1,920.00 |
| 04/01/2020 | CV | ████████ | $275.00 | 0.4 | $110.00 |
| 04/02/2020 | AS | ████████ | $450.00 | 1.4 | $630.00 |
| 04/02/2020 | NF | ████████ | $325.00 | 2.8 | $910.00 |
| 04/02/2020 | RWS | ████████ | $750.00 | 1.7 | $1,275.00 |

| 04/02/2020 | CV | ████████████████████ | $275.00 | 1.3 | $357.50 |
| 04/02/2020 | PK | ████████████████████ | $450.00 | 0.7 | $315.00 |
| 04/02/2020 | PK | ████████████████████ | $450.00 | 7.8 | $3,510.00 |
| 04/03/2020 | SS | ████████████████████ | $600.00 | 6.5 | $3,900.00 |
| 04/03/2020 | DBG | ████████████████████ | $450.00 | 1.2 | $540.00 |
| 04/03/2020 | AK | ████████████████████ | $675.00 | 0.7 | $472.50 |
| 04/03/2020 | NF | ████████████████████ | $325.00 | 2.6 | $845.00 |
| 04/03/2020 | PK | ████████████████████ | $450.00 | 2.4 | $1,080.00 |
| 04/03/2020 | PK | ████████████████████ | $450.00 | 0.8 | $360.00 |
| 04/06/2020 | NF | ████████████████████ | $325.00 | 0.7 | $227.50 |
| 04/08/2020 | PK | ████████████████████ | $450.00 | 3.9 | $1,755.00 |
| 04/08/2020 | AS | ████████████████████ | $450.00 | 1.7 | $765.00 |
| 04/09/2020 | NF | ████████████████████ | $325.00 | 0.8 | $260.00 |
| 04/09/2020 | PK | ████████████████████ | $450.00 | 2.6 | $1,170.00 |

| Date | Initials | | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/10/2020 | AS | | $450.00 | 1.0 | $450.00 |
| 04/10/2020 | PK | | $450.00 | 2.4 | $1,080.00 |
| 04/12/2020 | PK | | $450.00 | 0.5 | $225.00 |
| 04/12/2020 | AS | | $450.00 | 1.1 | $495.00 |
| 04/13/2020 | PK | | $450.00 | 2.4 | $1,080.00 |
| 04/13/2020 | NF | | $325.00 | 1.0 | $325.00 |
| 04/14/2020 | SS | | $600.00 | 2.8 | $1,680.00 |
| 04/14/2020 | PK | | $450.00 | 4.9 | $2,205.00 |
| 04/15/2020 | NF | | $325.00 | 2.8 | $910.00 |
| 04/15/2020 | AS | | $450.00 | 2.3 | $1,035.00 |
| 04/15/2020 | PK | | $450.00 | 2.4 | $1,080.00 |
| 04/16/2020 | AS | | $450.00 | 1.2 | $540.00 |
| 04/16/2020 | NF | | $325.00 | 1.6 | $520.00 |
| 04/17/2020 | AS | | $450.00 | 0.9 | $405.00 |
| 04/17/2020 | DBG | | $450.00 | 0.4 | $180.00 |
| 04/17/2020 | NF | | $325.00 | 0.7 | $227.50 |
| 04/17/2020 | PK | | $450.00 | 2.5 | $1,125.00 |

| | | | | | |
|---|---|---|---|---|---|
| 04/19/2020 | PK | ███████████████ | $450.00 | 5.5 | $2,475.00 |
| 04/19/2020 | AK | ██████████ | $675.00 | 1.0 | $675.00 |
| 04/20/2020 | NF | ██████████ | $325.00 | 1.1 | $357.50 |
| 04/20/2020 | SS | ███████████████ | $600.00 | 1.7 | $1,020.00 |
| 04/20/2020 | PK | █████████████ | $450.00 | 1.7 | $765.00 |
| 04/22/2020 | RWS | ███████████████ | $750.00 | 1.4 | $1,050.00 |
| 04/22/2020 | SS | ███████████████ | $600.00 | 1.5 | $900.00 |
| 04/22/2020 | NF | █████████████ | $325.00 | 1.2 | $390.00 |
| 04/23/2020 | AS | ██████████████ | $450.00 | 0.5 | $225.00 |
| 04/24/2020 | NF | █████████████ | $325.00 | 1.1 | $357.50 |
| 04/26/2020 | AK | ███████████████ | $675.00 | 2.2 | $1,485.00 |
| 04/27/2020 | AK | ███████████████ | $675.00 | 6.3 | $4,252.50 |
| 04/28/2020 | AK | ███████████████ | $675.00 | 2.9 | $1,957.50 |
| 04/28/2020 | NF | ███████████████ | $325.00 | 3.9 | $1,267.50 |
| 04/28/2020 | PK | ███████████████ | $450.00 | 3.3 | $1,485.00 |
| 04/29/2020 | NF | ███████████████ | $325.00 | 5.2 | $1,690.00 |

| Date | | | | Cost | Quantity | Line Total |
|------|---|---|---|------|----------|-----------|
| 04/29/2020 | PK | | | $450.00 | 7.5 | $3,375.00 |
| 04/30/2020 | PK | | | $450.00 | 5.5 | $2,475.00 |
| 04/30/2020 | NF | | | $325.00 | 4.2 | $1,365.00 |
| | | | Totals: | | **135.1** | **$62,992.50** |

## Expenses

| Date | EE | | | Cost | Quantity | Line Total |
|------|----|---|---|------|----------|-----------|
| 04/30/2020 | CV | | | $685.45 | 1.0 | $685.45 |
| 04/30/2020 | SS | | | $544.38 | 1.0 | $544.38 |
| 04/30/2020 | SS | | | $544.38 | 1.0 | $544.38 |
| 04/30/2020 | SS | | | $544.38 | 1.0 | $544.38 |
| | | | | | Expense Total: | **$2,318.59** |

| | |
|---|---|
| Time Entry Sub-Total: | $62,992.50 |
| Expense Sub-Total: | $2,318.59 |
| **Sub-Total:** | **$65,311.09** |
| | |
| **Total:** | $65,311.09 |
| **Amount Paid:** | $0.00 |
| **Balance Due:** | **$65,311.09** |

**Seiden Law Group LLP, Attorneys at Law**
322 8th Avenue
Suite 1704
New York, NY 10001
United States
212-523-0686



**Court Appointed Receiver for Trustify**
Receivers Office
Link Motion, Inc.

| | |
|---|---|
| **Balance** | $173,168.14 |
| **Invoice #** | 20191072 |
| **Invoice Date** | May 31, 2020 |
| **Payment Terms** | Due on Receipt |
| **Due Date** | May 31, 2020 |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

## LKM Receivership

For services rendered between
May 01, 2020 and May 31, 2020

### Time Entries

| Date | EE | | Rate | Hours | Line Total |
|---|---|---|---|---|---|
| 05/01/2020 | CV | ██████ | $275.00 | 0.8 | $220.00 |
| 05/01/2020 | NF | ██████ | $325.00 | 1.8 | $585.00 |
| 05/01/2020 | PK | ██████ | $450.00 | 3.8 | $1,710.00 |
| 05/01/2020 | PK | ██████ | $450.00 | 1.9 | $855.00 |
| 05/02/2020 | PK | ██████ | $450.00 | 3.5 | $1,575.00 |
| 05/02/2020 | NF | ██████ | $325.00 | 0.7 | $227.50 |
| 05/03/2020 | AS | ██████ | $450.00 | 4.8 | $2,160.00 |
| 05/04/2020 | CV | ██████ | $275.00 | 0.6 | $165.00 |
| 05/04/2020 | AS | ██████ | $450.00 | 6.7 | $3,015.00 |
| 05/04/2020 | AK | ██████ | $675.00 | 1.8 | $1,215.00 |

| Date | Initials | | Rate | Hours | Total |
|------|----------|---|------|-------|-------|
| 05/04/2020 | NF | | $325.00 | 0.8 | $260.00 |
| 05/04/2020 | PK | | $450.00 | 4.5 | $2,025.00 |
| 05/05/2020 | AK | | $675.00 | 3.6 | $2,430.00 |
| 05/05/2020 | AS | | $450.00 | 1.7 | $765.00 |
| 05/05/2020 | PK | | $450.00 | 2.3 | $1,035.00 |
| 05/05/2020 | NF | | $325.00 | 1.2 | $390.00 |
| 05/05/2020 | SS | | $600.00 | 0.8 | $480.00 |
| 05/06/2020 | AS | | $450.00 | 5.3 | $2,385.00 |
| 05/06/2020 | PK | | $450.00 | 7.1 | $3,195.00 |
| 05/06/2020 | NF | | $325.00 | 2.1 | $682.50 |
| 05/07/2020 | AS | | $450.00 | 2.4 | $1,080.00 |
| 05/07/2020 | PK | | $450.00 | 4.5 | $2,025.00 |
| 05/07/2020 | NF | | $325.00 | 1.8 | $585.00 |
| 05/08/2020 | AK | | $675.00 | 4.8 | $3,240.00 |
| 05/08/2020 | NF | | $325.00 | 3.3 | $1,072.50 |
| 05/08/2020 | AS | | $450.00 | 5.8 | $2,610.00 |
| 05/08/2020 | PK | | $450.00 | 1.0 | $450.00 |
| 05/10/2020 | AS | | $450.00 | 5.4 | $2,430.00 |

| 05/11/2020 | AK | ████████ | $675.00 | 5.2 | $3,510.00 |
|---|---|---|---|---|---|
| 05/11/2020 | SS | ████████ | $600.00 | 1.2 | $720.00 |
| 05/11/2020 | AS | ████████ | $450.00 | 7.0 | $3,150.00 |
| 05/11/2020 | NF | ████████ | $325.00 | 1.4 | $455.00 |
| 05/11/2020 | DBG | ████████ | $450.00 | 1.6 | $720.00 |
| 05/11/2020 | RWS | ████████ | $750.00 | 1.7 | $1,275.00 |
| 05/12/2020 | AS | ████████ | $450.00 | 2.6 | $1,170.00 |
| 05/12/2020 | NF | ████████ | $325.00 | 1.6 | $520.00 |
| 05/12/2020 | PK | ████████ | $450.00 | 4.5 | $2,025.00 |
| 05/13/2020 | AS | ████████ | $450.00 | 1.4 | $630.00 |
| 05/13/2020 | AK | ████████ | $675.00 | 4.8 | $3,240.00 |
| 05/13/2020 | NF | ████████ | $325.00 | 3.1 | $1,007.50 |
| 05/13/2020 | PK | ████████ | $450.00 | 2.9 | $1,305.00 |
| 05/14/2020 | AS | ████████ | $450.00 | 6.8 | $3,060.00 |
| 05/14/2020 | NF | ████████ | $325.00 | 2.3 | $747.50 |
| 05/14/2020 | AK | ████████ | $675.00 | 5.8 | $3,915.00 |

| 05/14/2020 | PK | | $450.00 | 5.5 | $2,475.00 |
|---|---|---|---|---|---|
| 05/15/2020 | AS | | $450.00 | 1.5 | $675.00 |
| 05/15/2020 | NF | | $325.00 | 1.6 | $520.00 |
| 05/15/2020 | PK | | $450.00 | 2.8 | $1,260.00 |
| 05/16/2020 | AK | | $675.00 | 4.7 | $3,172.50 |
| 05/17/2020 | AS | | $450.00 | 2.2 | $990.00 |
| 05/17/2020 | AK | | $675.00 | 5.8 | $3,915.00 |
| 05/17/2020 | NF | | $325.00 | 1.3 | $422.50 |
| 05/18/2020 | AK | | $675.00 | 4.9 | $3,307.50 |
| 05/18/2020 | AS | | $450.00 | 2.2 | $990.00 |
| 05/18/2020 | NF | | $325.00 | 3.5 | $1,137.50 |
| 05/18/2020 | PK | | $450.00 | 1.4 | $630.00 |
| 05/19/2020 | AS | | $450.00 | 5.4 | $2,430.00 |
| 05/19/2020 | NF | | $325.00 | 2.1 | $682.50 |
| 05/20/2020 | AS | | $450.00 | 5.3 | $2,385.00 |
| 05/20/2020 | NF | | $325.00 | 1.3 | $422.50 |
| 05/21/2020 | AK | | $675.00 | 4.7 | $3,172.50 |
| 05/21/2020 | AS | | $450.00 | 6.8 | $3,060.00 |

| | | | | | |
|---|---|---|---|---|---|
| 05/21/2020 | NF | | $325.00 | 3.4 | $1,105.00 |
| 05/21/2020 | PK | | $450.00 | 4.7 | $2,115.00 |
| 05/22/2020 | AS | | $450.00 | 6.6 | $2,970.00 |
| 05/22/2020 | NF | | $325.00 | 2.7 | $877.50 |
| 05/23/2020 | AS | | $450.00 | 5.7 | $2,565.00 |
| 05/24/2020 | AS | | $450.00 | 3.7 | $1,665.00 |
| 05/24/2020 | NF | | $325.00 | 2.1 | $682.50 |
| 05/24/2020 | AK | | $675.00 | 4.8 | $3,240.00 |
| 05/25/2020 | NF | | $325.00 | 1.7 | $552.50 |
| 05/25/2020 | AS | | $450.00 | 6.2 | $2,790.00 |
| 05/25/2020 | PK | | $450.00 | 1.5 | $675.00 |
| 05/26/2020 | AK | | $675.00 | 6.5 | $4,387.50 |
| 05/26/2020 | AS | | $450.00 | 5.0 | $2,250.00 |
| 05/26/2020 | NF | | $325.00 | 3.7 | $1,202.50 |
| 05/26/2020 | PK | | $450.00 | 3.3 | $1,485.00 |
| 05/27/2020 | AK | | $675.00 | 12.5 | $8,437.50 |
| 05/27/2020 | DBG | | $450.00 | 4.5 | $2,025.00 |
| 05/27/2020 | AS | | $450.00 | 9.3 | $4,185.00 |

| 05/27/2020 | NF | ███████████ | $325.00 | 1.6 | $520.00 |
| 05/28/2020 | DBG | ███████████ | $450.00 | 4.0 | $1,800.00 |
| 05/28/2020 | AS | ███████████ | $450.00 | 15.3 | $6,885.00 |
| 05/28/2020 | AK | ███████████ | $675.00 | 13.2 | $8,910.00 |
| 05/28/2020 | NF | ███████████ | $325.00 | 3.1 | $1,007.50 |
| 05/28/2020 | CV | ███████████ | $275.00 | 5.0 | $1,375.00 |
| 05/29/2020 | AK | ███████████ | $675.00 | 3.5 | $2,362.50 |
| | | | Totals: | **335.3** | **$164,035.00** |

## Expenses

| Date | EE | ███ | ███ | Cost | Quantity | Line Total |
|------|----|----|----|------|----------|-----------|
| 05/28/2020 | SS | ███ | ███████████ | $7,500.00 | 1.0 | $7,500.00 |
| 05/31/2020 | SS | ███ | ███████████ | $544.38 | 1.0 | $544.38 |
| 05/31/2020 | SS | ███ | ███████████ | $544.38 | 1.0 | $544.38 |
| 05/31/2020 | SS | ███ | ███████████ | $544.38 | 1.0 | $544.38 |
| | | | | Expense Total: | | **$9,133.14** |

| | |
|---|---|
| Time Entry Sub-Total: | $164,035.00 |
| Expense Sub-Total: | $9,133.14 |
| **Sub-Total:** | **$173,168.14** |
| **Total:** | **$173,168.14** |
| **Amount Paid:** | **$0.00** |
| **Balance Due:** | **$173,168.14** |

**Seiden Law Group LLP, Attorneys at Law**
322 8th Avenue
Suite 1704
New York, NY 10001
United States
212-523-0686



**Court Appointed Receiver for Trustify**
Receivers Office
Link Motion, Inc.

| | |
|---|---|
| **Balance** | $76,790.02 |
| **Invoice #** | 20191090 |
| **Invoice Date** | June 30, 2020 |
| **Payment Terms** | Due on Receipt |
| **Due Date** | June 30, 2020 |

---

## LKM Receivership

For services rendered between
June 01, 2020 and June 30, 2020

### Time Entries

| Date | EE | | Rate | Hours | Line Total |
|---|---|---|---|---|---|
| 06/01/2020 | AS | ██████ | $450.00 | 0.2 | $90.00 |
| 06/01/2020 | PK | ██████ | $450.00 | 0.2 | $90.00 |
| 06/02/2020 | AS | ██████ | $450.00 | 1.0 | $450.00 |
| 06/02/2020 | PK | ██████ | $450.00 | 3.0 | $1,350.00 |
| 06/03/2020 | AS | ██████ | $450.00 | 0.3 | $135.00 |
| 06/03/2020 | PK | ██████ | $450.00 | 2.0 | $900.00 |
| 06/04/2020 | DBG | ██████ | $450.00 | 0.2 | $90.00 |
| 06/04/2020 | AS | ██████ | $450.00 | 0.6 | $270.00 |
| 06/04/2020 | NF | ██████ | $325.00 | 3.9 | $1,267.50 |
| 06/04/2020 | AK | ██████ | $675.00 | 0.5 | $337.50 |
| 06/05/2020 | AK | ██████ | $675.00 | 1.0 | $675.00 |

| 06/05/2020 | AS | | $450.00 | 6.1 | $2,745.00 |
|---|---|---|---|---|---|
| 06/05/2020 | PK | | $450.00 | 1.0 | $450.00 |
| 06/05/2020 | NF | | $325.00 | 4.6 | $1,495.00 |
| 06/07/2020 | AS | | $450.00 | 2.7 | $1,215.00 |
| 06/08/2020 | AS | | $450.00 | 4.8 | $2,160.00 |
| 06/08/2020 | AK | | $675.00 | 1.0 | $675.00 |
| 06/08/2020 | NF | | $325.00 | 2.8 | $910.00 |
| 06/09/2020 | AK | | $675.00 | 2.5 | $1,687.50 |
| 06/09/2020 | AS | | $400.00 | 6.0 | $2,400.00 |
| 06/09/2020 | NF | | $325.00 | 4.3 | $1,397.50 |
| 06/10/2020 | AK | | $675.00 | 0.8 | $540.00 |
| 06/10/2020 | AS | | $450.00 | 6.2 | $2,790.00 |
| 06/10/2020 | NF | | $325.00 | 2.4 | $780.00 |

| 06/11/2020 | AS | | $450.00 | 3.6 | $1,620.00 |
|---|---|---|---|---|---|
| 06/11/2020 | AK | | $675.00 | 2.4 | $1,620.00 |
| 06/12/2020 | AS | | $450.00 | 1.1 | $495.00 |
| 06/12/2020 | AK | | $675.00 | 0.8 | $540.00 |
| 06/12/2020 | NF | | $325.00 | 1.6 | $520.00 |
| 06/12/2020 | RWS | | $750.00 | 1.7 | $1,275.00 |
| 06/15/2020 | AS | | $450.00 | 0.3 | $135.00 |
| 06/15/2020 | AS | | $450.00 | 0.3 | $135.00 |
| 06/15/2020 | AK | | $675.00 | 0.4 | $270.00 |
| 06/15/2020 | NF | | $325.00 | 1.3 | $422.50 |
| 06/16/2020 | AS | | $450.00 | 0.9 | $405.00 |
| 06/16/2020 | NF | | $325.00 | 1.7 | $552.50 |
| 06/17/2020 | AK | | $675.00 | 2.8 | $1,890.00 |
| 06/17/2020 | AS | | $450.00 | 6.0 | $2,700.00 |
| 06/17/2020 | NF | | $325.00 | 0.8 | $260.00 |

| Date | Initials | | Rate | Hours | Total |
|------|----------|---|------|-------|-------|
| 06/17/2020 | SS | | $600.00 | 3.3 | $1,980.00 |
| 06/18/2020 | SS | | $600.00 | 2.2 | $1,320.00 |
| 06/18/2020 | AK | | $675.00 | 1.0 | $675.00 |
| 06/18/2020 | AS | | $450.00 | 1.1 | $495.00 |
| 06/18/2020 | NF | | $325.00 | 2.8 | $910.00 |
| 06/19/2020 | NF | | $325.00 | 2.6 | $845.00 |
| 06/19/2020 | AS | | $450.00 | 1.1 | $495.00 |
| 06/22/2020 | SS | | $600.00 | 2.7 | $1,620.00 |
| 06/22/2020 | AK | | $675.00 | 1.6 | $1,080.00 |
| 06/22/2020 | AS | | $450.00 | 1.5 | $675.00 |
| 06/22/2020 | NF | | $325.00 | 2.7 | $877.50 |
| 06/23/2020 | AK | | $675.00 | 0.3 | $202.50 |
| 06/23/2020 | AS | | $450.00 | 1.0 | $450.00 |
| 06/23/2020 | NF | | $325.00 | 1.2 | $390.00 |
| 06/24/2020 | AK | | $675.00 | 2.0 | $1,350.00 |

| 06/24/2020 | AS | | $450.00 | 2.8 | $1,260.00 |
| 06/24/2020 | NF | | $325.00 | 0.7 | $227.50 |
| 06/25/2020 | AS | | $450.00 | 4.3 | $1,935.00 |
| 06/26/2020 | AK | | $675.00 | 1.5 | $1,012.50 |
| 06/26/2020 | AS | | $450.00 | 2.7 | $1,215.00 |
| 06/26/2020 | NF | | $325.00 | 1.3 | $422.50 |
| 06/26/2020 | CV | | $275.00 | 1.4 | $385.00 |
| 06/28/2020 | AS | | $450.00 | 1.2 | $540.00 |
| 06/29/2020 | AK | | $675.00 | 2.5 | $1,687.50 |
| 06/29/2020 | AS | | $450.00 | 5.6 | $2,520.00 |
| 06/29/2020 | NF | | $325.00 | 1.7 | $552.50 |
| 06/29/2020 | CV | | $275.00 | 1.8 | $495.00 |
| 06/30/2020 | AK | | $675.00 | 1.5 | $1,012.50 |
| 06/30/2020 | AS | | $450.00 | 4.3 | $1,935.00 |
| 06/30/2020 | NF | | $325.00 | 1.2 | $390.00 |
| | | Totals: | | 145.4 | $66,695.00 |

**Expenses**

| Date | EE | ███ | ███ | Cost | Quantity | Line Total |
|------|-----|------|------|------|----------|-----------|
| 06/05/2020 | CV | ██ | ███ | $135.83 | 1.0 | $135.83 |
| 06/05/2020 | CV | ██ | ███ | $147.70 | 1.0 | $147.70 |
| 06/06/2020 | CV | ██ | ███ | $157.72 | 1.0 | $157.72 |
| 06/14/2020 | SS | ██ | ███ | $2,106.00 | 1.0 | $2,106.00 |
| 06/14/2020 | SS | ██ | ███ | $5,914.63 | 1.0 | $5,914.63 |
| 06/26/2020 | CV | ██ | ███ | $544.38 | 1.0 | $544.38 |
| 06/26/2020 | CV | ██ | ███ | $544.38 | 1.0 | $544.38 |
| 06/30/2020 | SS | ██ | ███ | $544.38 | 1.0 | $544.38 |

Expense Total:   **$10,095.02**

| | |
|---|---|
| Time Entry Sub-Total: | $66,695.00 |
| Expense Sub-Total: | $10,095.02 |
| **Sub-Total:** | $76,790.02 |
| **Total:** | $76,790.02 |
| **Amount Paid:** | $0.00 |
| **Balance Due:** | **$76,790.02** |

**Seiden Law Group LLP, Attorneys at Law**
322 8th Avenue
Suite 1704
New York, NY 10001
United States
212-523-0686



**Court Appointed Receiver for Trustify**
Receivers Office
Link Motion, Inc.

| | |
|---|---|
| **Balance** | $148,246.63 |
| **Invoice #** | 20201055 |
| **Invoice Date** | July 31, 2020 |
| **Payment Terms** | Due on Receipt |
| **Due Date** | July 31, 2020 |

---

## LKM Receivership

For services rendered between
July 01, 2020 and July 31, 2020

**Time Entries**

| Date | EE | ▮▮▮ | Rate | Hours | Line Total |
|------|-----|-----|------|-------|-----------|
| 07/01/2020 | AS | ▮▮▮▮▮▮ | $450.00 | 2.0 | $900.00 |
| 07/01/2020 | AK | ▮▮▮▮▮▮ | $675.00 | 3.0 | $2,025.00 |
| 07/01/2020 | NF | ▮▮▮▮▮▮ | $325.00 | 1.0 | $325.00 |
| 07/01/2020 | SS | ▮▮▮▮▮▮ | $600.00 | 2.2 | $1,320.00 |
| 07/01/2020 | RWS | ▮▮▮▮▮▮ | $750.00 | 1.1 | $825.00 |
| 07/02/2020 | AK | ▮▮▮▮▮▮ | $675.00 | 3.0 | $2,025.00 |
| 07/02/2020 | AS | ▮▮▮▮▮▮ | $450.00 | 1.9 | $855.00 |

| 07/02/2020 | NF | | $325.00 | 4.1 | $1,332.50 |
|---|---|---|---|---|---|
| 07/02/2020 | SS | | $600.00 | 1.5 | $900.00 |
| 07/02/2020 | RWS | | $750.00 | 1.4 | $1,050.00 |
| 07/03/2020 | AS | | $450.00 | 2.4 | $1,080.00 |
| 07/03/2020 | AK | | $675.00 | 4.5 | $3,037.50 |
| 07/04/2020 | AK | | $675.00 | 3.0 | $2,025.00 |
| 07/06/2020 | AK | | $675.00 | 2.5 | $1,687.50 |
| 07/06/2020 | AS | | $450.00 | 4.7 | $2,115.00 |
| 07/06/2020 | NF | | $325.00 | 3.2 | $1,040.00 |
| 07/07/2020 | AK | | $675.00 | 2.0 | $1,350.00 |
| 07/07/2020 | AS | | $450.00 | 5.6 | $2,520.00 |
| 07/07/2020 | NF | | $325.00 | 1.3 | $422.50 |
| 07/07/2020 | SS | | $600.00 | 0.9 | $540.00 |

| 07/08/2020 | AS | | $450.00 | 1.8 | $810.00 |
|---|---|---|---|---|---|
| 07/08/2020 | NF | | $325.00 | 0.8 | $260.00 |
| 07/09/2020 | AS | | $450.00 | 5.1 | $2,295.00 |
| 07/09/2020 | NF | | $325.00 | 1.4 | $455.00 |
| 07/09/2020 | AK | | $675.00 | 2.5 | $1,687.50 |
| 07/10/2020 | RWS | | $750.00 | 1.0 | $750.00 |
| 07/10/2020 | AS | | $450.00 | 4.6 | $2,070.00 |
| 07/10/2020 | NF | | $325.00 | 1.6 | $520.00 |
| 07/10/2020 | SS | | $600.00 | 1.4 | $840.00 |
| 07/12/2020 | AS | | $450.00 | 1.6 | $720.00 |
| 07/13/2020 | AK | | $675.00 | 3.5 | $2,362.50 |

| 07/13/2020 | AS | █████████ | $450.00 | 7.9 | $3,555.00 |
| 07/13/2020 | NF | █████████ | $325.00 | 0.6 | $195.00 |
| 07/13/2020 | CV | █████████ | $275.00 | 1.0 | $275.00 |
| 07/13/2020 | SS | █████████ | $600.00 | 4.7 | $2,820.00 |
| 07/13/2020 | RWS | █████████ | $750.00 | 0.8 | $600.00 |
| 07/14/2020 | AK | █████████ | $675.00 | 1.0 | $675.00 |
| 07/14/2020 | AS | █████████ | $450.00 | 5.0 | $2,250.00 |
| 07/14/2020 | NF | █████████ | $325.00 | 3.1 | $1,007.50 |
| 07/15/2020 | AK | █████████ | $675.00 | 5.5 | $3,712.50 |
| 07/15/2020 | AS | █████████ | $450.00 | 6.8 | $3,060.00 |

| Date | Initials | | Rate | Hours | Total |
|---|---|---|---|---|---|
| 07/15/2020 | NF | | $325.00 | 3.7 | $1,202.50 |
| 07/16/2020 | CV | | $275.00 | 0.3 | $82.50 |
| 07/16/2020 | AK | | $675.00 | 5.5 | $3,712.50 |
| 07/16/2020 | AS | | $450.00 | 7.4 | $3,330.00 |
| 07/16/2020 | NF | | $325.00 | 1.2 | $390.00 |
| 07/17/2020 | KC | | $275.00 | 0.7 | $192.50 |
| 07/17/2020 | AK | | $675.00 | 6.5 | $4,387.50 |
| 07/17/2020 | AS | | $450.00 | 6.9 | $3,105.00 |
| 07/17/2020 | NF | | $325.00 | 2.7 | $877.50 |
| 07/17/2020 | SS | | $600.00 | 1.4 | $840.00 |
| 07/18/2020 | AK | | $675.00 | 7.5 | $5,062.50 |
| 07/19/2020 | AK | | $675.00 | 7.0 | $4,725.00 |
| 07/19/2020 | AS | | $450.00 | 13.5 | $6,075.00 |
| 07/20/2020 | JF | | $325.00 | 0.2 | $65.00 |
| 07/20/2020 | AK | | $675.00 | 10.5 | $7,087.50 |
| 07/20/2020 | NF | | $325.00 | 5.4 | $1,755.00 |
| 07/20/2020 | CV | | $250.00 | 3.0 | $750.00 |

| Date | Initials | | Rate | Hours | Total |
|------|----------|---|------|-------|-------|
| 07/20/2020 | AS | █████████ | $450.00 | 11.0 | $4,950.00 |
| 07/20/2020 | SS | █████████ | $600.00 | 5.5 | $3,300.00 |
| 07/21/2020 | AK | █████████ | $675.00 | 11.5 | $7,762.50 |
| 07/21/2020 | CV | █████████ | $275.00 | 5.0 | $1,375.00 |
| 07/21/2020 | NF | █████████ | $325.00 | 7.3 | $2,372.50 |
| 07/21/2020 | AS | █████████ | $450.00 | 10.0 | $4,500.00 |
| 07/21/2020 | DBG | █████████ | $450.00 | 0.2 | $90.00 |
| 07/21/2020 | SS | █████████ | $600.00 | 5.0 | $3,000.00 |
| 07/22/2020 | CV | █████████ | $275.00 | 3.1 | $852.50 |
| 07/22/2020 | AS | █████████ | $450.00 | 5.1 | $2,295.00 |
| 07/22/2020 | AK | █████████ | $675.00 | 5.0 | $3,375.00 |
| 07/22/2020 | NF | █████████ | $325.00 | 4.6 | $1,495.00 |
| 07/22/2020 | SS | █████████ | $600.00 | 4.5 | $2,700.00 |
| 07/22/2020 | RWS | █████████ | $750.00 | 1.5 | $1,125.00 |
| 07/23/2020 | AS | █████████ | $450.00 | 0.7 | $315.00 |
| 07/23/2020 | NF | █████████ | $325.00 | 3.8 | $1,235.00 |
| 07/23/2020 | SS | █████████ | $600.00 | 1.2 | $720.00 |

| Date | EE | | | Cost | Quantity | Line Total |
|------|-----|----|----|--------|-----|---------|
| 07/24/2020 | AS | █████████ | | $450.00 | 0.4 | $180.00 |
| 07/24/2020 | NF | █████████ | | $325.00 | 1.3 | $422.50 |
| 07/27/2020 | NF | █████████ | | $325.00 | 1.8 | $585.00 |
| 07/28/2020 | NF | █████████ | | $325.00 | 1.0 | $325.00 |
| 07/29/2020 | NF | █████████ | | $325.00 | 0.7 | $227.50 |
| 07/31/2020 | NF | █████████ | | $325.00 | 0.8 | $260.00 |
| 07/31/2020 | SS | █████████ | | $600.00 | 0.5 | $300.00 |
| | | | Totals: | | **287.9** | **$145,697.50** |

## Expenses

| Date | EE | ███ | ████ | Cost | Quantity | Line Total |
|------|-----|----|----|--------|-----|---------|
| 07/14/2020 | CV | ██ | ████████ | $134.34 | 1.0 | $134.34 |
| 07/17/2020 | KC | ██ | ████████ | $31.65 | 1.0 | $31.65 |
| 07/20/2020 | JF | ██ | ████████ | $750.00 | 1.0 | $750.00 |
| 07/31/2020 | CV | ██ | ████████ | $544.38 | 1.0 | $544.38 |
| 07/31/2020 | CV | ██ | ████████ | $544.38 | 1.0 | $544.38 |
| 07/31/2020 | SS | ██ | ████████ | $544.38 | 1.0 | $544.38 |
| | | | Expense Total: | | | **$2,549.13** |

| | |
|---|---|
| Time Entry Sub-Total: | $145,697.50 |
| Expense Sub-Total: | $2,549.13 |
| **Sub-Total:** | **$148,246.63** |
| | |
| **Total:** | **$148,246.63** |
| **Amount Paid:** | **$0.00** |
| **Balance Due:** | **$148,246.63** |

**Seiden Law Group LLP, Attorneys at Law**
322 8th Avenue
Suite 1704
New York, NY 10001
United States
212-523-0686



**Court Appointed Receiver for Trustify**
Receivers Office
Link Motion, Inc.

| | |
|---|---|
| **Balance** | $73,104.95 |
| **Invoice #** | 20201079 |
| **Invoice Date** | August 31, 2020 |
| **Payment Terms** | Due on Receipt |
| **Due Date** | August 31, 2020 |

## LKM Receivership

For services rendered between
August 01, 2020 and August 31, 2020

### Time Entries

| Date | EE | ███ | Rate | Hours | Line Total |
|---|---|---|---|---|---|
| 08/03/2020 | AS | ██████████ | $450.00 | 1.8 | $810.00 |
| 08/05/2020 | AS | ██████████ | $450.00 | 3.5 | $1,575.00 |
| 08/06/2020 | AK | ██████████ | $675.00 | 0.7 | $472.50 |
| 08/06/2020 | AS | ██████████ | $450.00 | 3.0 | $1,350.00 |
| 08/06/2020 | SS | ██████████ | $600.00 | 1.8 | $1,080.00 |
| 08/07/2020 | AK | ██████████ | $675.00 | 0.8 | $540.00 |
| 08/07/2020 | AS | ██████████ | $450.00 | 2.3 | $1,035.00 |

| 08/07/2020 | NF | ███████████ | $325.00 | 0.5 | $162.50 |
| 08/07/2020 | SS | ███████████ | $600.00 | 1.4 | $840.00 |
| 08/09/2020 | AS | ███████████ | $450.00 | 2.2 | $990.00 |
| 08/10/2020 | NF | ███████████ | $325.00 | 1.2 | $390.00 |
| 08/10/2020 | AS | ███████████ | $450.00 | 6.2 | $2,790.00 |
| 08/10/2020 | AK | ███████████ | $675.00 | 2.2 | $1,485.00 |
| 08/11/2020 | SS | ███████████ | $600.00 | 4.8 | $2,880.00 |
| 08/11/2020 | AK | ███████████ | $675.00 | 2.5 | $1,687.50 |
| 08/11/2020 | AS | ███████████ | $450.00 | 5.1 | $2,295.00 |
| 08/11/2020 | NF | ███████████ | $325.00 | 1.4 | $455.00 |
| 08/11/2020 | SS | ███████████ | $600.00 | 2.3 | $1,380.00 |

| Date | Code | | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 08/12/2020 | AS | | $450.00 | 0.8 | $360.00 |
| 08/12/2020 | AK | | $675.00 | 3.2 | $2,160.00 |
| 08/12/2020 | NF | | $325.00 | 1.2 | $390.00 |
| 08/13/2020 | AK | | $675.00 | 2.8 | $1,890.00 |
| 08/13/2020 | AS | | $450.00 | 0.6 | $270.00 |
| 08/13/2020 | NF | | $325.00 | 1.1 | $357.50 |
| 08/14/2020 | NF | | $325.00 | 1.6 | $520.00 |
| 08/14/2020 | AS | | $450.00 | 0.9 | $405.00 |
| 08/17/2020 | NF | | $325.00 | 0.6 | $195.00 |
| 08/18/2020 | NF | | $325.00 | 2.4 | $780.00 |
| 08/18/2020 | AS | | $450.00 | 1.0 | $450.00 |
| 08/19/2020 | AS | | $450.00 | 1.0 | $450.00 |
| 08/19/2020 | CV | | $250.00 | 2.5 | $625.00 |
| 08/19/2020 | NF | | $325.00 | 0.6 | $195.00 |
| 08/20/2020 | AS | | $450.00 | 5.9 | $2,655.00 |
| 08/20/2020 | AK | | $675.00 | 3.5 | $2,362.50 |
| 08/21/2020 | AS | | $450.00 | 5.3 | $2,385.00 |
| 08/21/2020 | AK | | $675.00 | 3.4 | $2,295.00 |
| 08/23/2020 | AS | | $450.00 | 2.5 | $1,125.00 |
| 08/24/2020 | AS | | $450.00 | 6.7 | $3,015.00 |
| 08/24/2020 | AK | | $675.00 | 2.1 | $1,417.50 |

| Date | EE | | Cost | Quantity | Line Total |
|---|---|---|---|---|---|
| 08/24/2020 | NF | | $325.00 | 1.2 | $390.00 |
| 08/25/2020 | AK | | $675.00 | 1.0 | $675.00 |
| 08/25/2020 | RWS | | $750.00 | 1.4 | $1,050.00 |
| 08/25/2020 | AS | | $450.00 | 6.0 | $2,700.00 |
| 08/25/2020 | SS | | $600.00 | 2.7 | $1,620.00 |
| 08/25/2020 | SS | | $600.00 | 1.7 | $1,020.00 |
| 08/26/2020 | AS | | $450.00 | 5.1 | $2,295.00 |
| 08/27/2020 | AK | | $675.00 | 1.0 | $675.00 |
| 08/27/2020 | CV | | $250.00 | 2.8 | $700.00 |
| 08/27/2020 | AS | | $450.00 | 5.6 | $2,520.00 |
| 08/28/2020 | AK | | $675.00 | 1.0 | $675.00 |
| 08/28/2020 | AS | | $450.00 | 6.5 | $2,925.00 |
| 08/29/2020 | AS | | $450.00 | 2.7 | $1,215.00 |
| 08/29/2020 | AK | | $675.00 | 2.5 | $1,687.50 |
| 08/30/2020 | AS | | $450.00 | 4.9 | $2,205.00 |
| 08/31/2020 | AK | | $675.00 | 2.2 | $1,485.00 |
| 08/31/2020 | AS | | $450.00 | 5.2 | $2,340.00 |
| 08/31/2020 | NF | | $325.00 | 1.2 | $390.00 |
| | | Totals: | | **148.1** | **$73,087.50** |

## Expenses

| Date | EE | | | Cost | Quantity | Line Total |
|---|---|---|---|---|---|---|
| 08/26/2020 | CV | | | $17.45 | 1.0 | $17.45 |
| | | | | | Expense Total: | **$17.45** |

| | |
|---|---:|
| Time Entry Sub-Total: | $73,087.50 |
| Expense Sub-Total: | $17.45 |
| **Sub-Total** | $73,104.95 |
| | |
| **Total:** | $73,104.95 |
| **Amount Paid:** | $0.00 |
| **Balance Due:** | **$73,104.95** |

**Seiden Law Group LLP, Attorneys at Law**
322 8th Avenue
Suite 1704
New York, NY 10001
United States
212-523-0686



**Court Appointed Receiver for Trustify**
Receivers Office
Link Motion, Inc.

| | |
|---|---|
| **Balance** | $78,482.50 |
| **Invoice #** | 20201080 |
| **Invoice Date** | September 30, 2020 |
| **Payment Terms** | Due on Receipt |
| **Due Date** | September 30, 2020 |

---

## LKM Receivership

For services rendered between
September 01, 2020 and September 30, 2020

### Time Entries

| Date | EE | ▮▮▮ | Rate | Hours | Line Total |
|---|---|---|---|---|---|
| 09/01/2020 | AK | ▮▮▮▮▮▮ | $675.00 | 3.0 | $2,025.00 |
| 09/01/2020 | AS | ▮▮▮▮▮▮ | $450.00 | 6.0 | $2,700.00 |
| 09/02/2020 | AS | ▮▮▮▮▮▮ | $450.00 | 7.9 | $3,555.00 |
| 09/02/2020 | AK | ▮▮▮▮▮▮ | $675.00 | 3.0 | $2,025.00 |
| 09/03/2020 | AS | ▮▮▮▮▮▮ | $450.00 | 5.6 | $2,520.00 |
| 09/03/2020 | NF | ▮▮▮▮▮▮ | $325.00 | 1.0 | $325.00 |
| 09/03/2020 | AK | ▮▮▮▮▮▮ | $675.00 | 2.0 | $1,350.00 |
| 09/04/2020 | AS | ▮▮▮▮▮▮ | $450.00 | 7.0 | $3,150.00 |
| 09/04/2020 | AK | ▮▮▮▮▮▮ | $675.00 | 3.0 | $2,025.00 |
| 09/05/2020 | AS | ▮▮▮▮▮▮ | $450.00 | 2.6 | $1,170.00 |
| 09/06/2020 | AS | ▮▮▮▮▮▮ | $450.00 | 3.7 | $1,665.00 |

| 09/07/2020 | AK | ████████████████ | $675.00 | 3.0 | $2,025.00 |
| 09/07/2020 | AS | ████████████████ | $450.00 | 9.1 | $4,095.00 |
| 09/08/2020 | AS | ████████████████ | $450.00 | 8.1 | $3,645.00 |
| 09/08/2020 | AK | ████████████████ | $675.00 | 4.5 | $3,037.50 |
| 09/09/2020 | AK | ████████████████ | $675.00 | 0.8 | $540.00 |
| 09/09/2020 | CV | ████████████████ | $250.00 | 1.8 | $450.00 |
| 09/09/2020 | AS | ████████████████ | $450.00 | 10.3 | $4,635.00 |
| 09/09/2020 | AK | ████████████████ | $675.00 | 6.5 | $4,387.50 |
| 09/09/2020 | NF | ████████████████ | $325.00 | 4.1 | $1,332.50 |
| 09/10/2020 | AS | ████████████████ | $340.00 | 12.5 | $4,250.00 |
| 09/10/2020 | AK | ████████████████ | $675.00 | 8.5 | $5,737.50 |
| 09/10/2020 | NF | ████████████████ | $325.00 | 0.4 | $130.00 |
| 09/11/2020 | AK | ████████████████ | $675.00 | 10.5 | $7,087.50 |
| 09/11/2020 | AS | ████████████████ | $450.00 | 11.0 | $4,950.00 |
| 09/11/2020 | NF | ████████████████ | $325.00 | 0.8 | $260.00 |
| 09/14/2020 | AS | ████████████████ | $450.00 | 4.6 | $2,070.00 |
| 09/14/2020 | NF | ████████████████ | $325.00 | 0.7 | $227.50 |
| 09/15/2020 | AK | ████████████████ | $675.00 | 1.0 | $675.00 |
| 09/15/2020 | AS | ████████████████ | $450.00 | 5.2 | $2,340.00 |

| 09/15/2020 | NF | ███████████████ | $325.00 | 1.3 | $422.50 |
| 09/15/2020 | SS | ███████████████ | $600.00 | 1.9 | $1,140.00 |
| 09/16/2020 | NF | ███████████████ | $325.00 | 0.8 | $260.00 |
| 09/17/2020 | NF | ███████████████ | $325.00 | 0.5 | $162.50 |
| 09/21/2020 | NF | ███████████████ | $325.00 | 1.2 | $390.00 |
| 09/22/2020 | NF | ███████████████ | $325.00 | 1.2 | $390.00 |
| 09/23/2020 | NF | ███████████████ | $325.00 | 1.3 | $422.50 |
| 09/24/2020 | NF | ███████████████ | $325.00 | 2.0 | $650.00 |
| 09/25/2020 | NF | ███████████████ | $325.00 | 0.5 | $162.50 |
| 09/28/2020 | NF | ███████████████ | $325.00 | 0.3 | $97.50 |

Totals: **159.2** **$78,482.50**

| | |
|---|---|
| Time Entry Sub-Total: | $78,482.50 |
| **Sub-Total:** | $78,482.50 |
| | |
| **Total:** | $78,482.50 |
| **Amount Paid:** | $0.00 |
| **Balance Due:** | **$78,482.50** |

**Seiden Law Group LLP, Attorneys at Law**
322 8th Avenue
Suite 1704
New York, NY 10001
United States
212-523-0686



**Court Appointed Receiver for Link Motion, Inc.**
IN HIS CAPACITY AS THE COURT-APPOINTED RECEIVER
469 Seventh Avenue, 5th Floor, Suite 502
New York, New York 10018
United States

| | |
|---|---|
| **Balance** | $48,212.50 |
| **Invoice #** | 20211654 |
| **Invoice Date** | October 31, 2020 |
| **Payment Terms** | Due on Receipt |
| **Due Date** | October 31, 2020 |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

## LKM Receivership

For services rendered between
October 01, 2020 and October 31, 2020

### Time Entries

| Date | EE | ▆▆▆▆ | Rate | Hours | Line Total |
|---|---|---|---|---|---|
| 10/01/2020 | AS | ▆▆▆▆ | $450.00 | 3.8 | $1,710.00 |
| 10/01/2020 | NF | ▆▆▆▆ | $325.00 | 3.8 | $1,235.00 |
| 10/01/2020 | AK | ▆▆▆▆ | $675.00 | 0.4 | $270.00 |
| 10/02/2020 | AS | ▆▆▆▆ | $450.00 | 2.1 | $945.00 |
| 10/02/2020 | NF | ▆▆▆▆ | $325.00 | 2.9 | $942.50 |
| 10/03/2020 | NF | ▆▆▆▆ | $325.00 | 1.1 | $357.50 |
| 10/04/2020 | NF | ▆▆▆▆ | $325.00 | 1.9 | $617.50 |
| 10/05/2020 | NF | ▆▆▆▆ | $325.00 | 3.1 | $1,007.50 |
| 10/05/2020 | AS | ▆▆▆▆ | $450.00 | 2.0 | $900.00 |
| 10/06/2020 | AK | ▆▆▆▆ | $675.00 | 1.0 | $675.00 |
| 10/06/2020 | AS | ▆▆▆▆ | $450.00 | 6.1 | $2,745.00 |
| 10/06/2020 | NF | ▆▆▆▆ | $325.00 | 2.6 | $845.00 |

| 10/07/2020 | AS | | $450.00 | 6.4 | $2,880.00 |
|---|---|---|---|---|---|
| 10/07/2020 | NF | | $325.00 | 2.1 | $682.50 |
| 10/08/2020 | AS | | $450.00 | 7.1 | $3,195.00 |
| 10/08/2020 | NF | | $325.00 | 1.9 | $617.50 |
| 10/09/2020 | AK | | $675.00 | 1.2 | $810.00 |
| 10/09/2020 | AS | | $450.00 | 5.9 | $2,655.00 |
| 10/09/2020 | NF | | $325.00 | 3.2 | $1,040.00 |
| 10/13/2020 | AS | | $450.00 | 0.3 | $135.00 |
| 10/13/2020 | AS | | $450.00 | 4.7 | $2,115.00 |
| 10/13/2020 | NF | | $325.00 | 2.5 | $812.50 |
| 10/14/2020 | AS | | $450.00 | 4.8 | $2,160.00 |
| 10/14/2020 | AK | | $675.00 | 2.0 | $1,350.00 |
| 10/14/2020 | DBG | | $450.00 | 2.5 | $1,125.00 |
| 10/14/2020 | NF | | $325.00 | 4.0 | $1,300.00 |
| 10/15/2020 | AK | | $675.00 | 1.5 | $1,012.50 |
| 10/15/2020 | DBG | | $450.00 | 2.5 | $1,125.00 |
| 10/15/2020 | AS | | $450.00 | 2.1 | $945.00 |
| 10/15/2020 | NF | | $325.00 | 2.2 | $715.00 |
| 10/16/2020 | AS | | $450.00 | 1.3 | $585.00 |
| 10/18/2020 | AS | | $450.00 | 0.2 | $90.00 |
| 10/19/2020 | AS | | $450.00 | 1.2 | $540.00 |

| Date | Initials | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 10/19/2020 | NF | ███████████████ | $325.00 | 1.1 | $357.50 |
| 10/20/2020 | DBG | ███ | $450.00 | 1.0 | $450.00 |
| 10/20/2020 | AK | ████████████ | $675.00 | 1.0 | $675.00 |
| 10/20/2020 | AS | ██████████████ | $450.00 | 1.9 | $855.00 |
| 10/20/2020 | NF | ████████████ | $325.00 | 1.0 | $325.00 |
| 10/21/2020 | NF | █████████████ | $325.00 | 2.0 | $650.00 |
| 10/21/2020 | AS | ██████████████ | $450.00 | 3.1 | $1,395.00 |
| 10/22/2020 | AK | ████████████████ | $675.00 | 0.7 | $472.50 |
| 10/22/2020 | NF | ████████████████ | $325.00 | 1.7 | $552.50 |
| 10/22/2020 | AS | █████████████ | $450.00 | 0.8 | $360.00 |
| 10/23/2020 | AK | ██████████████ | $675.00 | 1.0 | $675.00 |
| 10/23/2020 | AS | ████████████ | $450.00 | 1.3 | $585.00 |
| 10/26/2020 | AK | █████████████ | $675.00 | 1.0 | $675.00 |
| 10/26/2020 | AS | █████████████ | $450.00 | 0.3 | $135.00 |
| 10/26/2020 | NF | █████████████ | $325.00 | 1.1 | $357.50 |
| 10/26/2020 | AK | ███████████████ | $675.00 | 1.7 | $1,147.50 |
| 10/29/2020 | AS | ████████████████ | $450.00 | 0.3 | $135.00 |
| 10/30/2020 | AS | ███████████ | $450.00 | 0.6 | $270.00 |
|  |  | Totals: |  | **112.0** | **$48,212.50** |

| | |
|---|---|
| Time Entry Sub-Total: | $48,212.50 |
| **Sub-Total:** | $48,212.50 |
| **Total:** | $48,212.50 |
| **Amount Paid:** | $0.00 |
| **Balance Due:** | **$48,212.50** |

**Seiden Law Group LLP, Attorneys at Law**
322 8th Avenue
Suite 1704
New York, NY 10001
United States
212-523-0686



**Court Appointed Receiver for Link Motion, Inc.**
IN HIS CAPACITY AS THE COURT-APPOINTED RECEIVER
469 Seventh Avenue, 5th Floor, Suite 502
New York, New York 10018
United States

| | |
|---|---|
| **Balance** | $55,490.00 |
| **Invoice #** | 20211655 |
| **Invoice Date** | November 30, 2020 |
| **Payment Terms** | Due on Receipt |
| **Due Date** | November 30, 2020 |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

## LKM Receivership

For services rendered between
November 01, 2020 and November 30, 2020

**Time Entries**

| Date | EE | | Rate | Hours | Line Total |
|---|---|---|---|---|---|
| 11/01/2020 | AS | ▮ | $450.00 | 0.3 | $135.00 |
| 11/02/2020 | AK | ▮ | $675.00 | 1.4 | $945.00 |
| 11/02/2020 | AS | ▮ | $450.00 | 0.6 | $270.00 |
| 11/02/2020 | NF | ▮ | $325.00 | 1.1 | $357.50 |
| 11/02/2020 | AS | ▮ | $450.00 | 2.8 | $1,260.00 |
| 11/04/2020 | AS | ▮ | $450.00 | 0.5 | $225.00 |
| 11/05/2020 | AK | ▮ | $675.00 | 1.0 | $675.00 |
| 11/05/2020 | AS | ▮ | $450.00 | 4.4 | $1,980.00 |
| 11/06/2020 | AK | ▮ | $675.00 | 3.0 | $2,025.00 |
| 11/06/2020 | AS | ▮ | $450.00 | 8.7 | $3,915.00 |

| 11/06/2020 | NF | | $325.00 | 2.1 | $682.50 |
|---|---|---|---|---|---|
| 11/06/2020 | AS | | $450.00 | 1.5 | $675.00 |
| 11/06/2020 | DBG | | $450.00 | 1.0 | $450.00 |
| 11/08/2020 | AK | | $675.00 | 5.5 | $3,712.50 |
| 11/08/2020 | AS | | $450.00 | 11.6 | $5,220.00 |
| 11/09/2020 | AK | | $675.00 | 1.5 | $1,012.50 |
| 11/09/2020 | AS | | $450.00 | 1.4 | $630.00 |
| 11/10/2020 | AS | | $450.00 | 1.0 | $450.00 |
| 11/11/2020 | AK | | $675.00 | 1.4 | $945.00 |
| 11/11/2020 | AS | | $450.00 | 2.6 | $1,170.00 |
| 11/11/2020 | NF | | $325.00 | 1.3 | $422.50 |
| 11/11/2020 | AS | | $450.00 | 1.0 | $450.00 |
| 11/12/2020 | AS | | $450.00 | 3.9 | $1,755.00 |
| 11/12/2020 | NF | | $325.00 | 3.5 | $1,137.50 |
| 11/12/2020 | AS | | $450.00 | 4.0 | $1,800.00 |
| 11/13/2020 | AS | | $450.00 | 1.5 | $675.00 |
| 11/13/2020 | AK | | $675.00 | 1.0 | $675.00 |
| 11/13/2020 | NF | | $325.00 | 1.0 | $325.00 |
| 11/13/2020 | AS | | $450.00 | 1.3 | $585.00 |
| 11/16/2020 | AS | | $450.00 | 0.6 | $270.00 |
| 11/17/2020 | AS | | $450.00 | 3.2 | $1,440.00 |
| 11/17/2020 | AS | | $450.00 | 1.3 | $585.00 |
| 11/17/2020 | NF | | $325.00 | 1.1 | $357.50 |

| 11/18/2020 | AK | | $675.00 | 5.9 | $3,982.50 |
| 11/18/2020 | AK | | $675.00 | 6.8 | $4,590.00 |
| 11/18/2020 | AS | | $450.00 | 2.0 | $900.00 |
| 11/19/2020 | AK | | $675.00 | 3.5 | $2,362.50 |
| 11/19/2020 | AS | | $450.00 | 8.6 | $3,870.00 |
| 11/19/2020 | NF | | $325.00 | 2.2 | $715.00 |
| 11/19/2020 | DBG | | $450.00 | 0.5 | $225.00 |
| 11/20/2020 | NF | | $325.00 | 1.7 | $552.50 |
| 11/23/2020 | AS | | $450.00 | 2.4 | $1,080.00 |

Totals: **111.7** **$55,490.00**

| | |
|---|---|
| Time Entry Sub-Total: | $55,490.00 |
| **Sub-Total:** | $55,490.00 |
| | |
| **Total:** | $55,490.00 |
| **Amount Paid:** | $0.00 |
| **Balance Due:** | **$55,490.00** |

**Seiden Law Group LLP, Attorneys at Law**
322 8th Avenue
Suite 1704
New York, NY 10001
United States
212-523-0686



**Court Appointed Receiver for Link Motion, Inc.**
IN HIS CAPACITY AS THE COURT-APPOINTED RECEIVER
469 Seventh Avenue, 5th Floor, Suite 502
New York, New York 10018
United States

| | |
|---|---|
| **Balance** | $9,177.50 |
| **Invoice #** | 20211642 |
| **Invoice Date** | December 31, 2020 |
| **Payment Terms** | Due on Receipt |
| **Due Date** | December 31, 2020 |

---

## LKM Receivership

For services rendered between
December 01, 2020 and December 31, 2020

### Time Entries

| Date | EE | | Rate | Hours | Line Total |
|---|---|---|---|---|---|
| 12/01/2020 | AS | ███ | $450.00 | 0.1 | $45.00 |
| 12/02/2020 | AK | ███ | $675.00 | 1.0 | $675.00 |
| 12/02/2020 | AS | ███ | $450.00 | 2.2 | $990.00 |
| 12/02/2020 | NF | ███ | $325.00 | 2.9 | $942.50 |
| 12/03/2020 | AK | ███ | $675.00 | 1.7 | $1,147.50 |
| 12/03/2020 | AS | ███ | $450.00 | 1.7 | $765.00 |
| 12/03/2020 | NF | ███ | $325.00 | 1.1 | $357.50 |
| 12/04/2020 | AS | ███ | $450.00 | 0.5 | $225.00 |
| 12/08/2020 | AS | ███ | $450.00 | 0.9 | $405.00 |
| 12/15/2020 | AS | ███ | $450.00 | 0.2 | $90.00 |
| 12/15/2020 | AS | ███ | $450.00 | 2.6 | $1,170.00 |
| 12/17/2020 | AS | ███ | $450.00 | 1.4 | $630.00 |

| 12/18/2020 | AS | ████████████████████ | $450.00 | 2.1 | $945.00 |
| 12/21/2020 | NF | ████████████████████████ | $325.00 | 0.7 | $227.50 |
| 12/23/2020 | AK | ████████████████████████ | $675.00 | 0.5 | $337.50 |
| 12/23/2020 | AS | ████████████████ | $450.00 | 0.3 | $135.00 |
| 12/29/2020 | AS | ██████████████████████ | $450.00 | 0.2 | $90.00 |

Totals: **20.1** **$9,177.50**

| | |
|---|---|
| Time Entry Sub-Total: | $9,177.50 |
| **Sub-Total:** | $9,177.50 |
| | |
| **Total:** | $9,177.50 |
| **Amount Paid:** | $0.00 |
| **Balance Due:** | **$9,177.50** |

**Seiden Law Group LLP, Attorneys at Law**
322 8th Avenue
Suite 1704
New York, NY 10001
United States
212-523-0686



**Court Appointed Receiver for Link Motion, Inc.**
IN HIS CAPACITY AS THE COURT-APPOINTED RECEIVER
469 Seventh Avenue, 5th Floor, Suite 502
New York, New York 10018
United States

| | |
|---|---|
| **Balance** | $1,130.00 |
| **Invoice #** | 20211241 |
| **Invoice Date** | January 31, 2021 |
| **Payment Terms** | Due on Receipt |
| **Due Date** | January 31, 2021 |

## LKM Receivership

For services rendered between
January 01, 2021 and January 31, 2021

**Time Entries**

| Date | EE | ▉ | Rate | Hours | Line Total |
|---|---|---|---|---|---|
| 01/31/2021 | AK | ▉ | $675.00 | 1.0 | $675.00 |
| 01/31/2021 | NF | ▉ | $325.00 | 1.4 | $455.00 |
| | | | Totals: | **2.4** | **$1,130.00** |

| | |
|---|---|
| Time Entry Sub-Total: | $1,130.00 |
| **Sub-Total:** | $1,130.00 |
| **Total:** | $1,130.00 |
| **Amount Paid:** | $0.00 |
| **Balance Due:** | **$1,130.00** |

**Seiden Law Group LLP, Attorneys at Law**
322 8th Avenue
Suite 1704
New York, NY 10001
United States
212-523-0686



| **Court Appointed Receiver for Link Motion, Inc.** | | **Balance** | $10,092.50 |
|---|---|---|---|
| IN HIS CAPACITY AS THE COURT-APPOINTED RECEIVER | | **Invoice #** | 20211649 |
| 469 Seventh Avenue, 5th Floor, Suite 502 | | **Invoice Date** | February 28, 2021 |
| New York, New York 10018 | | **Payment Terms** | Due on Receipt |
| United States | | **Due Date** | February 28, 2021 |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

## LKM Receivership

For services rendered between
February 01, 2021 and February 28, 2021

### Time Entries

| Date | EE | ▪ | Rate | Hours | Line Total |
|---|---|---|---|---|---|
| 02/04/2021 | RWS | █████████ | $750.00 | 1.9 | $1,425.00 |
| 02/04/2021 | NF | █████████ | $325.00 | 0.8 | $260.00 |
| 02/08/2021 | SS | █████████ | $600.00 | 0.8 | $480.00 |
| 02/08/2021 | AS | █████████ | $450.00 | 0.2 | $90.00 |
| 02/09/2021 | AS | █████████ | $450.00 | 1.2 | $540.00 |
| 02/10/2021 | AS | █████████ | $450.00 | 0.1 | $45.00 |
| 02/12/2021 | AS | █████████ | $450.00 | 0.3 | $135.00 |
| 02/15/2021 | AK | █████████ | $675.00 | 0.8 | $540.00 |
| 02/15/2021 | DBG | █████████ | $450.00 | 0.8 | $360.00 |
| 02/16/2021 | AK | █████████ | $675.00 | 1.5 | $1,012.50 |

| Date | Init | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 02/16/2021 | AS | █████████████ | $450.00 | 2.8 | $1,260.00 |
| 02/17/2021 | AS | █████████████ | $450.00 | 0.5 | $225.00 |
| 02/17/2021 | SS | █████████████ | $600.00 | 0.5 | $300.00 |
| 02/19/2021 | SS | █████████████ | $600.00 | 1.4 | $840.00 |
| 02/21/2021 | AK | █████████████ | $675.00 | 1.0 | $675.00 |
| 02/23/2021 | NF | █████████████ | $325.00 | 0.6 | $195.00 |
| 02/25/2021 | AS | █████████████ | $450.00 | 0.1 | $45.00 |
| 02/26/2021 | AS | █████████████ | $450.00 | 1.1 | $495.00 |
| 02/27/2021 | AK | █████████████ | $675.00 | 1.2 | $810.00 |
| 02/27/2021 | SS | █████████████ | $600.00 | 0.6 | $360.00 |
| | | Totals: | | **18.2** | **$10,092.50** |

| | |
|---|---|
| Time Entry Sub-Total: | $10,092.50 |
| **Sub-Total:** | $10,092.50 |
| | |
| **Total:** | $10,092.50 |
| **Amount Paid:** | $0.00 |
| **Balance Due:** | **$10,092.50** |

**Seiden Law Group LLP, Attorneys at Law**
322 8th Avenue
Suite 1704
New York, NY 10001
United States
212-523-0686



**Court Appointed Receiver for Link Motion, Inc.**
IN HIS CAPACITY AS THE COURT-APPOINTED RECEIVER
469 Seventh Avenue, 5th Floor, Suite 502
New York, New York 10018
United States

| | |
|---|---|
| **Balance** | $5,987.50 |
| **Invoice #** | 20211650 |
| **Invoice Date** | March 31, 2021 |
| **Payment Terms** | Due on Receipt |
| **Due Date** | March 31, 2021 |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

## LKM Receivership

For services rendered between
March 01, 2021 and March 31, 2021

### Time Entries

| Date | EE | Description | Rate | Hours | Line Total |
|---|---|---|---|---|---|
| 03/02/2021 | SS | ████████████████ | $600.00 | 0.8 | $480.00 |
| 03/02/2021 | AS | ████████████████ | $450.00 | 1.7 | $765.00 |
| 03/03/2021 | AS | ████████████████ | $450.00 | 0.3 | $135.00 |
| 03/07/2021 | AS | ████████████████ | $450.00 | 0.3 | $135.00 |
| 03/08/2021 | AK | ████████████████ | $675.00 | 0.7 | $472.50 |
| 03/08/2021 | AS | ████████████████ | $450.00 | 1.8 | $810.00 |
| 03/08/2021 | NF | ████████████████ | $325.00 | 0.7 | $227.50 |
| 03/09/2021 | AS | ████████████████ | $450.00 | 0.3 | $135.00 |
| 03/10/2021 | AS | ████████████████ | $450.00 | 1.7 | $765.00 |
| 03/10/2021 | NF | ████████████████ | $325.00 | 1.7 | $552.50 |

| 03/11/2021 | AS | ████████████████████ | $450.00 | 0.4 | $180.00 |
| 03/11/2021 | NF | ████████████████████ | $325.00 | 0.9 | $292.50 |
| 03/15/2021 | AS | ████████████████████ | $450.00 | 0.5 | $225.00 |
| 03/22/2021 | NF | ████████████████████ | $325.00 | 1.3 | $422.50 |
| 03/23/2021 | NF | ████████████████████ | $325.00 | 1.2 | $390.00 |
| | | | Totals: | **14.3** | **$5,987.50** |

| | |
|---|---|
| Time Entry Sub-Total: | $5,987.50 |
| **Sub-Total:** | $5,987.50 |
| **Total:** | $5,987.50 |
| **Amount Paid:** | $0.00 |
| **Balance Due:** | **$5,987.50** |

**Seiden Law Group LLP, Attorneys at Law**
322 8th Avenue
Suite 1704
New York, NY 10001
United States
212-523-0686



**Court Appointed Receiver for Link Motion, Inc.**
IN HIS CAPACITY AS THE COURT-APPOINTED RECEIVER
469 Seventh Avenue, 5th Floor, Suite 502
New York, New York 10018
United States

| | |
|---|---|
| **Balance** | $3,600.00 |
| **Invoice #** | 20211651 |
| **Invoice Date** | April 30, 2021 |
| **Payment Terms** | Due on Receipt |
| **Due Date** | April 30, 2021 |

----

## LKM Receivership

For services rendered between
April 01, 2021 and April 30, 2021

### Time Entries

| Date | EE | | Rate | Hours | Line Total |
|---|---|---|---|---|---|
| 04/07/2021 | AS | ██████ | $450.00 | 0.2 | $90.00 |
| 04/19/2021 | AS | ██████ | $450.00 | 0.7 | $315.00 |
| 04/20/2021 | AS | ██████ | $450.00 | 0.6 | $270.00 |
| 04/21/2021 | AS | ██████ | $450.00 | 0.5 | $225.00 |
| 04/23/2021 | AS | ██████ | $450.00 | 0.6 | $270.00 |
| 04/25/2021 | AS | ██████ | $450.00 | 0.4 | $180.00 |
| 04/26/2021 | AS | ██████ | $450.00 | 1.5 | $675.00 |
| 04/27/2021 | AS | ██████ | $450.00 | 0.1 | $45.00 |
| 04/30/2021 | AS | ██████ | $450.00 | 3.4 | $1,530.00 |

| | | Totals: | **8.0** | **$3,600.00** |
|---|---|---|---|---|

| | |
|---|---|
| Time Entry Sub-Total: | $3,600.00 |
| **Sub-Total:** | $3,600.00 |
| | |
| **Total:** | $3,600.00 |
| **Amount Paid:** | $0.00 |
| **Balance Due:** | **$3,600.00** |

**Seiden Law Group LLP, Attorneys at Law**
322 8th Avenue
Suite 1704
New York, NY 10001
United States
212-523-0686



**Court Appointed Receiver for Link Motion, Inc.**
IN HIS CAPACITY AS THE COURT-APPOINTED RECEIVER
469 Seventh Avenue, 5th Floor, Suite 502
New York, New York 10018
United States

| | |
|---|---|
| **Balance** | $630.00 |
| **Invoice #** | 20211652 |
| **Invoice Date** | May 31, 2021 |
| **Payment Terms** | Due on Receipt |
| **Due Date** | May 31, 2021 |

---

## LKM Receivership

For services rendered between
May 01, 2021 and May 31, 2021

**Time Entries**

| Date | EE | | Rate | Hours | Line Total |
|---|---|---|---|---|---|
| 05/03/2021 | AS | ███████ | $450.00 | 1.2 | $540.00 |
| 05/31/2021 | AS | ███████ | $450.00 | 0.2 | $90.00 |

Totals: **1.4** **$630.00**

| | |
|---|---|
| Time Entry Sub-Total: | $630.00 |
| **Sub-Total:** | $630.00 |
| **Total:** | $630.00 |
| **Amount Paid:** | $0.00 |
| **Balance Due:** | **$630.00** |

**Seiden Law Group LLP, Attorneys at Law**
322 8th Avenue
Suite 1704
New York, NY 10001
United States
212-523-0686



**Court Appointed Receiver for Link Motion, Inc.**
IN HIS CAPACITY AS THE COURT-APPOINTED RECEIVER
469 Seventh Avenue, 5th Floor, Suite 502
New York, New York 10018
United States

| | |
|---|---|
| **Balance** | $7,857.50 |
| **Invoice #** | 20211653 |
| **Invoice Date** | June 30, 2021 |
| **Payment Terms** | Due on Receipt |
| **Due Date** | June 30, 2021 |

## LKM Receivership

For services rendered between
June 01, 2021 and June 30, 2021

### Time Entries

| Date | EE | | Rate | Hours | Line Total |
|---|---|---|---|---|---|
| 06/03/2021 | NF | ▮ | $325.00 | 0.8 | $260.00 |
| 06/07/2021 | AK | ▮ | $675.00 | 1.0 | $675.00 |
| 06/08/2021 | AK | ▮ | $675.00 | 2.0 | $1,350.00 |
| 06/08/2021 | SS | ▮ | $600.00 | 1.2 | $720.00 |
| 06/08/2021 | RWS | ▮ | $750.00 | 1.3 | $975.00 |
| 06/08/2021 | NF | ▮ | $325.00 | 0.7 | $227.50 |
| 06/09/2021 | SS | ▮ | $600.00 | 0.8 | $480.00 |

| Date | Initials | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 06/14/2021 | AS | █████████████ | $450.00 | 0.2 | $90.00 |
| 06/15/2021 | AK | ████████████ | $675.00 | 1.5 | $1,012.50 |
| 06/22/2021 | SS | ████████████████ | $600.00 | 0.7 | $420.00 |
| 06/22/2021 | AS | ██████████████ | $450.00 | 0.5 | $225.00 |
| 06/22/2021 | AK | ██████████████ | $675.00 | 0.5 | $337.50 |
| 06/22/2021 | NF | ██████████████ | $325.00 | 0.2 | $65.00 |
| 06/23/2021 | SS | ████████████████ | $600.00 | 0.8 | $480.00 |
| 06/23/2021 | AK | ███████████████ | $675.00 | 0.8 | $540.00 |

Totals: **13.0**  **$7,857.50**

| | |
|---|---|
| Time Entry Sub-Total: | $7,857.50 |
| **Sub-Total:** | $7,857.50 |
| **Total:** | $7,857.50 |
| **Amount Paid:** | $0.00 |
| **Balance Due:** | **$7,857.50** |

**Seiden Law Group LLP, Attorneys at Law**
322 8th Avenue
Suite 1704
New York, NY 10001
United States
212-523-0686



**Court Appointed Receiver for Link Motion, Inc.**
IN HIS CAPACITY AS THE COURT-APPOINTED RECEIVER
469 Seventh Avenue, 5th Floor, Suite 502
New York, New York 10018
United States

| | |
|---|---|
| **Balance** | $44,792.50 |
| **Invoice #** | 20211631 |
| **Invoice Date** | July 31, 2021 |
| **Payment Terms** | Due on Receipt |
| **Due Date** | July 31, 2021 |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

## LKM Receivership

For services rendered between
July 01, 2021 and July 31, 2021

### Time Entries

| Date | EE | ███ | Rate | Hours | Line Total |
|---|---|---|---|---|---|
| 07/09/2021 | AS | ██████████ | $450.00 | 6.3 | $2,835.00 |
| 07/09/2021 | NF | ██████████ | $325.00 | 1.2 | $390.00 |
| 07/10/2021 | NF | ██████████ | $325.00 | 0.5 | $162.50 |
| 07/11/2021 | AK | ██████████ | $675.00 | 0.8 | $540.00 |
| 07/11/2021 | AS | ██████████ | $450.00 | 7.7 | $3,465.00 |
| 07/12/2021 | AK | ██████████ | $675.00 | 0.7 | $472.50 |
| 07/12/2021 | AS | ██████████ | $450.00 | 1.5 | $675.00 |
| 07/13/2021 | AS | ██████████ | $450.00 | 5.9 | $2,655.00 |
| 07/13/2021 | AK | ██████████ | $675.00 | 2.0 | $1,350.00 |

| Date | Initials | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 07/13/2021 | NF | | $325.00 | 1.2 | $390.00 |
| 07/14/2021 | AS | | $450.00 | 7.8 | $3,510.00 |
| 07/15/2021 | AS | | $450.00 | 8.2 | $3,690.00 |
| 07/15/2021 | NF | | $325.00 | 1.0 | $325.00 |
| 07/16/2021 | NF | | $325.00 | 0.2 | $65.00 |
| 07/16/2021 | AS | | $450.00 | 6.9 | $3,105.00 |
| 07/16/2021 | AK | | $675.00 | 3.5 | $2,362.50 |
| 07/17/2021 | AK | | $675.00 | 2.5 | $1,687.50 |
| 07/18/2021 | AS | | $450.00 | 6.5 | $2,925.00 |
| 07/19/2021 | AK | | $675.00 | 3.5 | $2,362.50 |
| 07/19/2021 | CV | | $275.00 | 0.9 | $247.50 |
| 07/19/2021 | AS | | $450.00 | 9.5 | $4,275.00 |
| 07/20/2021 | AS | | $450.00 | 0.8 | $360.00 |
| 07/28/2021 | AK | | $675.00 | 3.5 | $2,362.50 |
| 07/28/2021 | CV | | $275.00 | 0.2 | $55.00 |
| 07/28/2021 | NF | | $325.00 | 0.8 | $260.00 |
| 07/28/2021 | NF | | $325.00 | 0.8 | $260.00 |
| 07/30/2021 | AK | | $675.00 | 1.2 | $810.00 |
| 07/30/2021 | AS | | $450.00 | 7.1 | $3,195.00 |
| | | Totals: | | 92.7 | $44,792.50 |

| | |
|---|---|
| Time Entry Sub-Total: | $44,792.50 |
| **Sub-Total:** | $44,792.50 |
| | |
| **Total:** | $44,792.50 |
| **Amount Paid:** | $0.00 |
| **Balance Due:** | **$44,792.50** |

**Seiden Law Group LLP, Attorneys at Law**
322 8th Avenue
Suite 1704
New York, NY 10001
United States
212-523-0686



**Court Appointed Receiver for Link Motion, Inc.**
IN HIS CAPACITY AS THE COURT-APPOINTED RECEIVER
469 Seventh Avenue, 5th Floor, Suite 502
New York, New York 10018
United States

| | |
|---|---|
| **Balance** | $36,315.00 |
| **Invoice #** | 20211647 |
| **Invoice Date** | August 31, 2021 |
| **Payment Terms** | Due on Receipt |
| **Due Date** | August 31, 2021 |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

## LKM Receivership

For services rendered between
August 01, 2021 and August 31, 2021

**Time Entries**

| Date | EE | | Rate | Hours | Line Total |
|---|---|---|---|---|---|
| 08/02/2021 | AK | ███ | $675.00 | 1.0 | $675.00 |
| 08/02/2021 | AS | ███ | $450.00 | 6.6 | $2,970.00 |
| 08/05/2021 | AK | ███ | $675.00 | 2.0 | $1,350.00 |
| 08/05/2021 | SS | ███ | $600.00 | 1.5 | $900.00 |
| 08/05/2021 | AS | ███ | $450.00 | 3.4 | $1,530.00 |
| 08/06/2021 | AK | ███ | $675.00 | 2.0 | $1,350.00 |
| 08/06/2021 | AS | ███ | $450.00 | 3.5 | $1,575.00 |
| 08/06/2021 | AS | ███ | $450.00 | 1.1 | $495.00 |
| 08/06/2021 | NF | ███ | $325.00 | 0.6 | $195.00 |
| 08/08/2021 | AS | ███ | $450.00 | 0.9 | $405.00 |
| 08/09/2021 | AK | ███ | $675.00 | 0.6 | $405.00 |

| Date | Initials | | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 08/09/2021 | AS | | $450.00 | 4.1 | $1,845.00 |
| 08/10/2021 | AK | | $675.00 | 0.8 | $540.00 |
| 08/10/2021 | AS | | $450.00 | 3.3 | $1,485.00 |
| 08/10/2021 | NF | | $325.00 | 1.0 | $325.00 |
| 08/11/2021 | AS | | $450.00 | 0.2 | $90.00 |
| 08/12/2021 | AK | | $675.00 | 1.0 | $675.00 |
| 08/12/2021 | AS | | $450.00 | 1.4 | $630.00 |
| 08/13/2021 | AK | | $675.00 | 1.0 | $675.00 |
| 08/13/2021 | AS | | $450.00 | 1.4 | $630.00 |
| 08/15/2021 | AS | | $450.00 | 1.6 | $720.00 |
| 08/16/2021 | AK | | $675.00 | 0.4 | $270.00 |
| 08/16/2021 | AS | | $450.00 | 3.1 | $1,395.00 |
| 08/17/2021 | AS | | $450.00 | 0.9 | $405.00 |
| 08/17/2021 | NF | | $325.00 | 0.7 | $227.50 |
| 08/18/2021 | AS | | $450.00 | 3.5 | $1,575.00 |
| 08/18/2021 | AK | | $675.00 | 1.5 | $1,012.50 |
| 08/18/2021 | AS | | $450.00 | 6.6 | $2,970.00 |
| 08/19/2021 | AS | | $450.00 | 2.0 | $900.00 |
| 08/19/2021 | AK | | $675.00 | 0.8 | $540.00 |
| 08/19/2021 | AS | | $450.00 | 3.6 | $1,620.00 |
| 08/20/2021 | CV | | $250.00 | 0.2 | $50.00 |
| 08/22/2021 | AS | | $450.00 | 0.2 | $90.00 |
| 08/23/2021 | AS | | $450.00 | 2.7 | $1,215.00 |
| 08/23/2021 | NF | | $325.00 | 0.8 | $260.00 |
| 08/24/2021 | DBG | | $450.00 | 0.6 | $270.00 |
| 08/24/2021 | AS | | $450.00 | 4.5 | $2,025.00 |

| 08/25/2021 | AS | ███████████████████ | $450.00 | 1.2 | $540.00 |
|---|---|---|---|---|---|
| 08/26/2021 | AS | ███████████████████ | $450.00 | 1.9 | $855.00 |
| 08/27/2021 | AS | ███████████████████ | $450.00 | 0.2 | $90.00 |
| 08/30/2021 | AS | ███████████████████ | $450.00 | 1.0 | $450.00 |
| 08/31/2021 | AS | ███████████████████ | $450.00 | 0.2 | $90.00 |

Totals: **75.6** **$36,315.00**

| | |
|---|---|
| Time Entry Sub-Total: | $36,315.00 |
| **Sub-Total:** | $36,315.00 |
| | |
| **Total:** | $36,315.00 |
| **Amount Paid:** | $0.00 |
| **Balance Due:** | **$36,315.00** |

**Seiden Law Group LLP, Attorneys at Law**
322 8th Avenue
Suite 1704
New York, NY 10001
United States
212-523-0686



**Court Appointed Receiver for Link Motion, Inc.**
IN HIS CAPACITY AS THE COURT-APPOINTED RECEIVER
469 Seventh Avenue, 5th Floor, Suite 502
New York, New York 10018
United States

| | |
|---|---|
| **Balance** | $5,732.50 |
| **Invoice #** | 20211648 |
| **Invoice Date** | September 30, 2021 |
| **Payment Terms** | Due on Receipt |
| **Due Date** | September 30, 2021 |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

## LKM Receivership

For services rendered between
September 01, 2021 and September 30, 2021

### Time Entries

| Date | EE | ▉ | Rate | Hours | Line Total |
|---|---|---|---|---|---|
| 09/01/2021 | AS | ▉ | $450.00 | 0.5 | $225.00 |
| 09/07/2021 | AS | ▉ | $450.00 | 0.4 | $180.00 |
| 09/08/2021 | AS | ▉ | $450.00 | 0.8 | $360.00 |
| 09/09/2021 | AK | ▉ | $675.00 | 0.4 | $270.00 |
| 09/09/2021 | AS | ▉ | $450.00 | 1.5 | $675.00 |
| 09/10/2021 | AS | ▉ | $450.00 | 0.2 | $90.00 |
| 09/12/2021 | AS | ▉ | $450.00 | 0.2 | $90.00 |
| 09/13/2021 | AS | ▉ | $450.00 | 0.9 | $405.00 |
| 09/14/2021 | AS | ▉ | $450.00 | 1.0 | $450.00 |
| 09/15/2021 | AS | ▉ | $450.00 | 0.3 | $135.00 |
| 09/16/2021 | AS | ▉ | $450.00 | 0.3 | $135.00 |
| 09/21/2021 | AS | ▉ | $450.00 | 0.8 | $360.00 |
| 09/23/2021 | AS | ▉ | $450.00 | 3.5 | $1,575.00 |
| 09/23/2021 | NF | ▉ | $325.00 | 1.3 | $422.50 |

| 09/24/2021 | AS | ███████████ | $450.00 | 0.3 | $135.00 |
| 09/29/2021 | AS | ████████████████████ | $450.00 | 0.2 | $90.00 |
| 09/29/2021 | AS | ████████████████████████ | $450.00 | 0.3 | $135.00 |

Totals:  **12.9**  **$5,732.50**

| | |
|---|---|
| Time Entry Sub-Total: | $5,732.50 |
| **Sub-Total:** | $5,732.50 |
| | |
| **Total:** | $5,732.50 |
| **Amount Paid:** | $0.00 |
| **Balance Due:** | **$5,732.50** |

**Seiden Law Group LLP, Attorneys at Law**
322 8th Avenue
Suite 1704
New York, NY 10001
United States
212-523-0686



**Court Appointed Receiver for Link Motion, Inc.**
IN HIS CAPACITY AS THE COURT-APPOINTED RECEIVER
469 Seventh Avenue, 5th Floor, Suite 502
New York, New York 10018
United States

| | |
|---|---|
| **Balance** | $2,577.50 |
| **Invoice #** | 20211656 |
| **Invoice Date** | October 31, 2021 |
| **Payment Terms** | Due on Receipt |
| **Due Date** | October 31, 2021 |

---

## LKM Receivership

For services rendered between
October 01, 2021 and October 31, 2021

### Time Entries

| Date | EE | ▮ | Rate | Hours | Line Total |
|---|---|---|---|---|---|
| 10/05/2021 | AS | ▮ | $450.00 | 0.2 | $90.00 |
| 10/12/2021 | NF | ▮ | $325.00 | 0.5 | $162.50 |
| 10/14/2021 | AS | ▮ | $450.00 | 0.4 | $180.00 |
| 10/19/2021 | AS | ▮ | $450.00 | 0.6 | $270.00 |
| 10/21/2021 | SS | ▮ | $600.00 | 1.5 | $900.00 |
| 10/24/2021 | AS | ▮ | $450.00 | 0.3 | $135.00 |
| 10/28/2021 | SS | ▮ | $600.00 | 1.4 | $840.00 |
| | | Totals: | | **4.9** | **$2,577.50** |

| | |
|---|---|
| Time Entry Sub-Total: | $2,577.50 |
| **Sub-Total:** | $2,577.50 |
| | |
| **Total:** | $2,577.50 |
| **Amount Paid:** | $0.00 |
| **Balance Due:** | **$2,577.50** |

**Seiden Law Group LLP, Attorneys at Law**
322 8th Avenue
Suite 1704
New York, NY 10001
United States
212-523-0686



**Court Appointed Receiver for Link Motion, Inc.**
IN HIS CAPACITY AS THE COURT-APPOINTED RECEIVER
469 Seventh Avenue, 5th Floor, Suite 502
New York, New York 10018
United States

| | |
|---|---|
| **Balance** | $3,205.00 |
| **Invoice #** | 20211657 |
| **Invoice Date** | November 30, 2021 |
| **Payment Terms** | Due on Receipt |
| **Due Date** | November 30, 2021 |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

## LKM Receivership

For services rendered between
November 01, 2021 and November 30, 2021

### Time Entries

| Date | EE | ███████ | Rate | Hours | Line Total |
|---|---|---|---|---|---|
| 11/02/2021 | AS | ███████████ | $450.00 | 0.7 | $315.00 |
| 11/03/2021 | AS | ███████████ | $450.00 | 0.2 | $90.00 |
| 11/04/2021 | AK | ███████████ | $675.00 | 0.6 | $405.00 |
| 11/12/2021 | AS | ███████████ | $450.00 | 0.2 | $90.00 |
| 11/16/2021 | AS | ███████████ | $450.00 | 0.1 | $45.00 |
| 11/17/2021 | AS | ███████████ | $450.00 | 0.5 | $225.00 |
| 11/17/2021 | NF | ███████████ | $325.00 | 0.5 | $162.50 |
| 11/24/2021 | AS | ███████████ | $450.00 | 0.8 | $360.00 |
| 11/24/2021 | NF | ███████████ | $325.00 | 0.5 | $162.50 |
| 11/28/2021 | AS | ███████████ | $450.00 | 0.3 | $135.00 |
| 11/30/2021 | SS | ███████████ | $600.00 | 1.2 | $720.00 |

| 11/30/2021 | AS | ███████████████████ | $450.00 | 1.1 | $495.00 |
| | | | Totals: | **6.7** | **$3,205.00** |

| | |
|---|---|
| Time Entry Sub-Total: | $3,205.00 |
| **Sub-Total:** | $3,205.00 |
| | |
| **Total:** | $3,205.00 |
| **Amount Paid:** | $0.00 |
| **Balance Due:** | **$3,205.00** |

**Seiden Law Group LLP, Attorneys at Law**
322 8th Avenue
Suite 1704
New York, NY 10001
United States
212-523-0686



**Court Appointed Receiver for Link Motion, Inc.**
IN HIS CAPACITY AS THE COURT-APPOINTED RECEIVER
469 Seventh Avenue, 5th Floor, Suite 502
New York, New York 10018
United States

| | |
|---|---|
| **Balance** | $28,288.51 |
| **Invoice #** | 20211632 |
| **Invoice Date** | December 31, 2021 |
| **Payment Terms** | Due on Receipt |
| **Due Date** | December 31, 2021 |

## LKM Receivership

For services rendered between
December 01, 2021 and December 31, 2021

**Time Entries**

| Date | EE | Description | Rate | Hours | Line Total |
|---|---|---|---|---|---|
| 12/02/2021 | AS | ██████████████ | $450.00 | 2.2 | $990.00 |
| 12/06/2021 | SS | ██████████████ | $600.00 | 2.9 | $1,740.00 |
| 12/06/2021 | AS | ██████████████ | $450.00 | 1.6 | $720.00 |
| 12/07/2021 | AS | ██████████████ | $450.00 | 0.2 | $90.00 |
| 12/08/2021 | SS | ██████████████ | $600.00 | 3.7 | $2,220.00 |
| 12/08/2021 | AS | ██████████████ | $450.00 | 0.7 | $315.00 |
| 12/13/2021 | AS | ██████████████ | $450.00 | 0.7 | $315.00 |
| 12/14/2021 | AS | ██████████████ | $450.00 | 0.2 | $90.00 |
| 12/15/2021 | AS | ██████████████ | $450.00 | 0.4 | $180.00 |
| 12/17/2021 | AS | ██████████████ | $450.00 | 1.1 | $495.00 |

| 12/20/2021 | AS | █████████████ | $450.00 | 3.3 | $1,485.00 |
| 12/21/2021 | AS | █████████████ | $450.00 | 3.2 | $1,440.00 |
| 12/21/2021 | NF | █████████████ | $325.00 | 1.7 | $552.50 |
| 12/22/2021 | AS | █████████████ | $450.00 | 2.2 | $990.00 |
| 12/22/2021 | NF | █████████████ | $325.00 | 2.4 | $780.00 |
| 12/23/2021 | AS | █████████████ | $450.00 | 0.5 | $225.00 |
| 12/23/2021 | NF | █████████████ | $325.00 | 0.8 | $260.00 |
| 12/24/2021 | AK | █████████████ | $675.00 | 2.0 | $1,350.00 |
| 12/24/2021 | AS | █████████████ | $450.00 | 4.5 | $2,025.00 |
| 12/24/2021 | SS | █████████████ | $600.00 | 2.7 | $1,620.00 |
| 12/25/2021 | AK | █████████████ | $675.00 | 2.0 | $1,350.00 |
| 12/26/2021 | AS | █████████████ | $450.00 | 1.5 | $675.00 |
| 12/26/2021 | AK | █████████████ | $675.00 | 1.0 | $675.00 |
| 12/27/2021 | AK | █████████████ | $675.00 | 1.0 | $675.00 |
| 12/27/2021 | AS | █████████████ | $450.00 | 1.6 | $720.00 |
| 12/27/2021 | NF | █████████████ | $325.00 | 1.3 | $422.50 |
| 12/28/2021 | SS | █████████████ | $600.00 | 4.2 | $2,520.00 |
| 12/28/2021 | NF | █████████████ | $325.00 | 1.0 | $325.00 |
| | | Totals: | | **50.6** | **$25,245.00** |

**Expenses**

| Date | EE | Description | Cost | Line Total |
|------|----|----|------|------------|
| 12/07/2021 | SS | ██████████████████ | $3,043.51 | $3,043.51 |

Expense Total: **$3,043.51**

| | |
|---|---|
| Time Entry Sub-Total: | $25,245.00 |
| Expense Sub-Total: | $3,043.51 |
| **Sub-Total:** | $28,288.51 |
| | |
| **Total:** | $28,288.51 |
| **Amount Paid:** | $0.00 |
| **Balance Due:** | **$28,288.51** |

**Seiden Law Group LLP, Attorneys at Law**
322 8th Avenue
Suite 1704
New York, NY 10001
United States
212-523-0686



**Court Appointed Receiver for Link Motion, Inc.**
IN HIS CAPACITY AS THE COURT-APPOINTED RECEIVER
469 Seventh Avenue, 5th Floor, Suite 502
New York, New York 10018
United States

| | |
|---|---|
| **Balance** | $16,011.00 |
| **Invoice #** | 20211633 |
| **Invoice Date** | January 31, 2022 |
| **Payment Terms** | Due on Receipt |
| **Due Date** | January 31, 2022 |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

## LKM Receivership

For services rendered between
January 01, 2022 and January 31, 2022

**Time Entries**

| Date | EE | Description | Rate | Hours | Line Total |
|---|---|---|---|---|---|
| 01/04/2022 | AK | ████████████ | $675.00 | 1.0 | $675.00 |
| 01/04/2022 | AS | ████████████ | $450.00 | 0.6 | $270.00 |
| 01/07/2022 | AS | ████████████ | $450.00 | 0.2 | $90.00 |
| 01/07/2022 | AK | ████████████ | $675.00 | 0.5 | $337.50 |
| 01/10/2022 | AK | ████████████ | $675.00 | 1.0 | $675.00 |
| 01/11/2022 | AK | ████████████ | $675.00 | 1.2 | $810.00 |
| 01/12/2022 | AK | ████████████ | $675.00 | 1.0 | $675.00 |
| 01/12/2022 | AS | ████████████ | $450.00 | 0.6 | $270.00 |
| 01/14/2022 | NF | ████████████ | $325.00 | 0.7 | $227.50 |
| 01/17/2022 | NF | ████████████ | $325.00 | 0.8 | $260.00 |
| 01/18/2022 | AK | ████████████. | $675.00 | 0.4 | $270.00 |
| 01/18/2022 | AS | ████████████ | $450.00 | 0.9 | $405.00 |
| 01/18/2022 | NF | ████████████ | $325.00 | 0.7 | $227.50 |
| 01/18/2022 | XZ | ████████████ | $495.00 | 1.7 | $841.50 |

| Date | Initials | Description | Rate | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 01/20/2022 | AS | ███████████████ | $450.00 | 0.6 | $270.00 |
| 01/20/2022 | XZ | ███████████████ | $495.00 | 1.3 | $643.50 |
| 01/21/2022 | AK | ███████████████ | $675.00 | 0.5 | $337.50 |
| 01/21/2022 | AS | ███████████████ | $450.00 | 1.8 | $810.00 |
| 01/21/2022 | NF | ███████████████ | $325.00 | 0.7 | $227.50 |
| 01/24/2022 | AS | ███████████████ | $450.00 | 1.3 | $585.00 |
| 01/24/2022 | XZ | ███████████████ | $495.00 | 2.2 | $1,089.00 |
| 01/25/2022 | AS | ███████████████ | $450.00 | 1.6 | $720.00 |
| 01/25/2022 | XZ | ███████████████ | $495.00 | 4.2 | $2,079.00 |
| 01/26/2022 | XZ | ███████████████ | $495.00 | 0.5 | $247.50 |
| 01/26/2022 | AS | ███████████████ | $450.00 | 1.2 | $540.00 |
| 01/26/2022 | XZ | ███████████████ | $495.00 | 1.4 | $693.00 |
| 01/26/2022 | NF | ███████████████ | $325.00 | 0.7 | $227.50 |
| 01/27/2022 | XZ | ███████████████ | $495.00 | 0.4 | $198.00 |
| 01/27/2022 | AS | ███████████████ | $450.00 | 0.2 | $90.00 |
| 01/28/2022 | XZ | ███████████████ | $495.00 | 1.1 | $544.50 |
| 01/28/2022 | AS | ███████████████ | $450.00 | 1.2 | $540.00 |
| 01/31/2022 | AS | ███████████████ | $450.00 | 0.3 | $135.00 |

Totals: **32.5** **$16,011.00**

| | |
|---|---|
| Time Entry Sub-Total: | $16,011.00 |
| **Sub-Total:** | $16,011.00 |
| **Total:** | $16,011.00 |
| **Amount Paid:** | $0.00 |
| **Balance Due:** | **$16,011.00** |

**Seiden Law Group LLP, Attorneys at Law**
322 8th Avenue
Suite 1704
New York, NY 10001
United States
212-523-0686



**Court Appointed Receiver for Link Motion, Inc.**
IN HIS CAPACITY AS THE COURT-APPOINTED RECEIVER
469 Seventh Avenue, 5th Floor, Suite 502
New York, New York 10018
United States

| | |
|---|---|
| **Balance** | $18,568.50 |
| **Invoice #** | 20211658 |
| **Invoice Date** | February 28, 2022 |
| **Payment Terms** | Due on Receipt |
| **Due Date** | February 28, 2022 |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

## LKM Receivership

For services rendered between
February 01, 2022 and February 28, 2022

**Time Entries**

| Date | EE | Description | Rate | Hours | Line Total |
|---|---|---|---|---|---|
| 02/02/2022 | AK | ███████████████████████. | $675.00 | 0.7 | $472.50 |
| 02/02/2022 | AS | ███████████████████████ | $450.00 | 0.4 | $180.00 |
| 02/02/2022 | AS | ███████████████████████ | $450.00 | 1.1 | $495.00 |
| 02/03/2022 | AS | ███████████████████████ | $450.00 | 1.4 | $630.00 |
| 02/03/2022 | XZ | ███████████████████████ | $495.00 | 1.5 | $742.50 |
| 02/03/2022 | AK | ███████████████████████ | $675.00 | 0.5 | $337.50 |
| 02/03/2022 | NF | ██████████ | $325.00 | 0.2 | $65.00 |
| 02/04/2022 | AK | ███████████████████████ | $675.00 | 0.5 | $337.50 |
| 02/04/2022 | XZ | ███████████████████████ | $495.00 | 0.5 | $247.50 |
| 02/04/2022 | CV | █████████████ | $250.00 | 0.3 | $75.00 |
| 02/05/2022 | XZ | ███████████████████████ | $495.00 | 0.3 | $148.50 |
| 02/07/2022 | XZ | ███████████████████████ | $495.00 | 2.8 | $1,386.00 |

| 02/07/2022 | AK | | $675.00 | 1.0 | $675.00 |
|---|---|---|---|---|---|
| 02/07/2022 | XZ | | $495.00 | 1.1 | $544.50 |
| 02/08/2022 | XZ | | $495.00 | 2.5 | $1,237.50 |
| 02/08/2022 | XZ | | $495.00 | 2.1 | $1,039.50 |
| 02/08/2022 | XZ | | $495.00 | 1.5 | $742.50 |
| 02/08/2022 | AK | | $675.00 | 1.2 | $810.00 |
| 02/09/2022 | AK | | $675.00 | 0.5 | $337.50 |
| 02/09/2022 | XZ | | $495.00 | 1.1 | $544.50 |
| 02/09/2022 | XZ | | $495.00 | 0.5 | $247.50 |
| 02/10/2022 | XZ | | $495.00 | 0.6 | $297.00 |
| 02/10/2022 | XZ | | $495.00 | 0.5 | $247.50 |
| 02/10/2022 | NF | | $325.00 | 0.5 | $162.50 |
| 02/11/2022 | XZ | | $495.00 | 1.1 | $544.50 |
| 02/14/2022 | XZ | | $495.00 | 0.4 | $198.00 |
| 02/15/2022 | AK | | $675.00 | 0.5 | $337.50 |
| 02/16/2022 | XZ | | $495.00 | 0.4 | $198.00 |
| 02/16/2022 | AK | | $675.00 | 0.5 | $337.50 |
| 02/16/2022 | NF | | $325.00 | 0.9 | $292.50 |
| 02/17/2022 | XZ | | $495.00 | 1.2 | $594.00 |
| 02/17/2022 | AK | | $675.00 | 1.0 | $675.00 |
| 02/17/2022 | NF | | $325.00 | 0.4 | $130.00 |
| 02/18/2022 | AK | | $675.00 | 0.7 | $472.50 |
| 02/18/2022 | XZ | | $495.00 | 0.5 | $247.50 |

| 02/19/2022 | XZ | █████████████ | $495.00 | 0.3 | $148.50 |
|---|---|---|---|---|---|
| 02/20/2022 | AS | ████████████████ | $400.00 | 0.7 | $280.00 |
| 02/21/2022 | XZ | ████████████████ | $495.00 | 0.3 | $148.50 |
| 02/21/2022 | AS | █████████████████ | $400.00 | 0.3 | $120.00 |
| 02/22/2022 | XZ | █████████████████ | $495.00 | 0.4 | $198.00 |
| 02/22/2022 | AS | ████████████ | $450.00 | 0.3 | $135.00 |
| 02/23/2022 | NF | ████████████████ | $325.00 | 0.6 | $195.00 |
| 02/24/2022 | XZ | ███████████████ | $495.00 | 0.2 | $99.00 |
| 02/24/2022 | AK | ██████████████████ | $675.00 | 0.4 | $270.00 |
| 02/24/2022 | AS | ██████████████████ | $450.00 | 0.4 | $180.00 |
| 02/27/2022 | AS | ██████████ | $450.00 | 0.6 | $270.00 |
| 02/28/2022 | AS | ██████████████████ | $450.00 | 0.5 | $225.00 |
| 02/28/2022 | AK | █████████████████ | $675.00 | 0.4 | $270.00 |

|  |  |  | Totals: | **36.3** | **$18,568.50** |
|---|---|---|---|---|---|

| Time Entry Sub-Total: | $18,568.50 |
|---|---|
| **Sub-Total:** | $18,568.50 |
|  |  |
| **Total:** | $18,568.50 |
| **Amount Paid:** | $0.00 |
| **Balance Due:** | **$18,568.50** |

**Seiden Law Group LLP, Attorneys at Law**
322 8th Avenue
Suite 1704
New York, NY 10001
United States
212-523-0686



**Court Appointed Receiver for Link Motion, Inc.**
IN HIS CAPACITY AS THE COURT-APPOINTED RECEIVER
469 Seventh Avenue, 5th Floor, Suite 502
New York, New York 10018
United States

| | |
|---|---|
| **Balance** | $56,038.50 |
| **Invoice #** | 20211659 |
| **Invoice Date** | March 31, 2022 |
| **Payment Terms** | Due on Receipt |
| **Due Date** | March 31, 2022 |

## LKM Receivership

For services rendered between
March 01, 2022 and March 31, 2022

**Time Entries**

| Date | EE | Description | Rate | Hours | Line Total |
|---|---|---|---|---|---|
| 03/01/2022 | AS | ▮▮▮▮▮▮▮▮▮▮ | $450.00 | 0.5 | $225.00 |
| 03/01/2022 | XZ | ▮▮▮▮▮▮▮▮▮▮ | $495.00 | 0.4 | $198.00 |
| 03/02/2022 | XZ | ▮▮▮▮▮▮▮▮▮▮ | $495.00 | 0.4 | $198.00 |
| 03/02/2022 | AS | ▮▮▮▮▮▮▮▮▮▮ | $450.00 | 0.4 | $180.00 |
| 03/03/2022 | AK | ▮▮▮▮▮▮▮▮▮▮ | $675.00 | 0.4 | $270.00 |
| 03/03/2022 | XZ | ▮▮▮▮▮▮▮▮▮▮ | $495.00 | 1.6 | $792.00 |
| 03/03/2022 | AS | ▮▮▮▮▮▮▮▮▮▮ | $450.00 | 2.0 | $900.00 |
| 03/04/2022 | XZ | ▮▮▮▮▮▮▮▮▮▮ | $495.00 | 1.1 | $544.50 |
| 03/04/2022 | AS | ▮▮▮▮▮▮▮▮▮▮ | $450.00 | 0.4 | $180.00 |
| 03/06/2022 | XZ | ▮▮▮▮▮▮▮▮▮▮ | $495.00 | 0.4 | $198.00 |
| 03/06/2022 | AS | ▮▮▮▮▮▮▮▮▮▮ | $450.00 | 1.1 | $495.00 |
| 03/07/2022 | XZ | ▮▮▮▮▮▮▮▮▮▮ | $495.00 | 0.6 | $297.00 |

| Date | Init | | Rate | Hours | Amount |
|------|------|---|------|-------|--------|
| 03/07/2022 | XZ | ███████████ | $495.00 | 1.2 | $594.00 |
| 03/07/2022 | AS | ███████████ | $450.00 | 2.7 | $1,215.00 |
| 03/08/2022 | XZ | ███████████ | $495.00 | 1.3 | $643.50 |
| 03/08/2022 | AS | ███████████ | $450.00 | 0.7 | $315.00 |
| 03/09/2022 | XZ | ███████████ | $495.00 | 0.6 | $297.00 |
| 03/09/2022 | AS | ███████████ | $450.00 | 0.5 | $225.00 |
| 03/09/2022 | XZ | ███████████ | $495.00 | 0.4 | $198.00 |
| 03/10/2022 | AS | ███████████ | $450.00 | 2.2 | $990.00 |
| 03/10/2022 | XZ | ███████████ | $495.00 | 0.8 | $396.00 |
| 03/10/2022 | XZ | ███████████ | $495.00 | 0.5 | $247.50 |
| 03/11/2022 | XZ | ███████████ | $495.00 | 0.6 | $297.00 |
| 03/14/2022 | AK | ███████████ | $675.00 | 4.5 | $3,037.50 |
| 03/14/2022 | XZ | ███████████ | $495.00 | 0.9 | $445.50 |
| 03/14/2022 | XZ | ███████████ | $495.00 | 1.5 | $742.50 |
| 03/14/2022 | AS | ███████████ | $450.00 | 2.9 | $1,305.00 |
| 03/14/2022 | XZ | ███████████ | $495.00 | 1.4 | $693.00 |
| 03/15/2022 | AK | ███████████ | $675.00 | 5.5 | $3,712.50 |
| 03/15/2022 | XZ | ███████████ | $495.00 | 3.5 | $1,732.50 |
| 03/15/2022 | AS | ███████████ | $450.00 | 0.7 | $315.00 |
| 03/15/2022 | XZ | ███████████ | $495.00 | 0.5 | $247.50 |
| 03/16/2022 | AK | ███████████ | $675.00 | 2.5 | $1,687.50 |
| 03/16/2022 | XZ | ███████████ | $495.00 | 2.8 | $1,386.00 |
| 03/16/2022 | AS | ███████████ | $450.00 | 0.2 | $90.00 |
| 03/17/2022 | AK | ███████████ | $675.00 | 1.4 | $945.00 |

| Date | Initials | Description | Rate | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 03/17/2022 | XZ | ██████████████████████ | $495.00 | 1.3 | $643.50 |
| 03/17/2022 | XZ | ██████████████████████ | $495.00 | 1.0 | $495.00 |
| 03/17/2022 | AS | ██████████ | $450.00 | 0.1 | $45.00 |
| 03/18/2022 | AK | █████████████████ | $675.00 | 1.5 | $1,012.50 |
| 03/18/2022 | XZ | ██████████████████████ | $495.00 | 6.2 | $3,069.00 |
| 03/18/2022 | XZ | ██████████████████████ | $495.00 | 1.4 | $693.00 |
| 03/20/2022 | AK | ████████████████ | $675.00 | 1.5 | $1,012.50 |
| 03/20/2022 | XZ | ██████████████████ | $495.00 | 3.0 | $1,485.00 |
| 03/21/2022 | AK | ███████████████ | $675.00 | 2.5 | $1,687.50 |
| 03/21/2022 | XZ | ██████████████████████ | $495.00 | 6.1 | $3,019.50 |
| 03/21/2022 | AS | ██████████████████ | $450.00 | 9.1 | $4,095.00 |
| 03/22/2022 | XZ | █████████████████ | $495.00 | 2.3 | $1,138.50 |
| 03/22/2022 | XZ | █████████████████████ | $495.00 | 0.5 | $247.50 |
| 03/23/2022 | XZ | ████████████ | $495.00 | 0.3 | $148.50 |
| 03/23/2022 | AS | ██████████████████████ | $450.00 | 0.4 | $180.00 |
| 03/24/2022 | AK | ████████████████████ | $675.00 | 3.0 | $2,025.00 |
| 03/24/2022 | XZ | ██████████████████████ | $495.00 | 1.4 | $693.00 |
| 03/24/2022 | AS | ██████████████████████ | $450.00 | 3.3 | $1,485.00 |
| 03/25/2022 | XZ | █████████████████ | $495.00 | 1.1 | $544.50 |
| 03/25/2022 | AK | ███████████████████ | $675.00 | 3.0 | $2,025.00 |
| 03/25/2022 | AS | █████████████████ | $450.00 | 3.7 | $1,665.00 |
| 03/29/2022 | XZ | ████████████████████ | $495.00 | 1.1 | $544.50 |
| 03/30/2022 | AS | ███████████████████ | $450.00 | 0.7 | $315.00 |
| 03/30/2022 | XZ | ████████████████████ | $495.00 | 0.4 | $198.00 |
| 03/31/2022 | AK | █████████████████████ | $675.00 | 1.0 | $675.00 |
| 03/31/2022 | XZ | ████████████████ims | $495.00 | 0.7 | $346.50 |
| 03/31/2022 | AS | ██████████████████ | $450.00 | 0.7 | $315.00 |
| | | Totals: | | 106.4 | $56,038.50 |

| | |
|---|---|
| Time Entry Sub-Total: | $56,038.50 |
| **Sub-Total:** | $56,038.50 |
| | |
| **Total:** | $56,038.50 |
| **Amount Paid:** | $0.00 |
| **Balance Due:** | **$56,038.50** |

**Seiden Law Group LLP, Attorneys at Law**
322 8th Avenue
Suite 1704
New York, NY 10001
United States
212-523-0686



**Court Appointed Receiver for Link Motion, Inc.**
IN HIS CAPACITY AS THE COURT-APPOINTED RECEIVER
469 Seventh Avenue, 5th Floor, Suite 502
New York, New York 10018
United States

| | |
|---|---|
| **Balance** | $7,128.00 |
| **Invoice #** | 20211660 |
| **Invoice Date** | April 30, 2022 |
| **Payment Terms** | Due on Receipt |
| **Due Date** | April 30, 2022 |

------------------------------------------------------

## LKM Receivership

For services rendered between
April 01, 2022 and April 30, 2022

### Time Entries

| Date | EE | Description | Rate | Hours | Line Total |
|---|---|---|---|---|---|
| 04/01/2022 | XZ | ███████████████ | $495.00 | 1.8 | $891.00 |
| 04/01/2022 | AK | ███████████████ | $675.00 | 1.8 | $1,215.00 |
| 04/01/2022 | AS | ██████████████ | $450.00 | 0.4 | $180.00 |
| 04/05/2022 | XZ | ████████████████ | $495.00 | 1.9 | $940.50 |
| 04/05/2022 | AS | ████████████████ | $450.00 | 2.1 | $945.00 |
| 04/05/2022 | AK | ████████████████ | $675.00 | 3.0 | $2,025.00 |
| 04/08/2022 | AS | ████████████ | $450.00 | 0.4 | $180.00 |
| 04/08/2022 | XZ | ████████████████ | $495.00 | 0.5 | $247.50 |
| 04/25/2022 | AS | ██████████████ | $450.00 | 0.9 | $405.00 |
| 04/29/2022 | XZ | ██████████████ | $495.00 | 0.2 | $99.00 |

Totals: **13.0** **$7,128.00**

| | |
|---|---|
| Time Entry Sub-Total: | $7,128.00 |
| **Sub-Total:** | $7,128.00 |
| | |
| **Total:** | $7,128.00 |
| **Amount Paid:** | $0.00 |
| **Balance Due:** | **$7,128.00** |

**Seiden Law Group LLP, Attorneys at Law**
322 8th Avenue
Suite 1704
New York, NY 10001
United States
212-523-0686



**Court Appointed Receiver for Link Motion, Inc.**
IN HIS CAPACITY AS THE COURT-APPOINTED RECEIVER
469 Seventh Avenue, 5th Floor, Suite 502
New York, New York 10018
United States

| | |
|---|---|
| **Balance** | $4,788.00 |
| **Invoice #** | 20211661 |
| **Invoice Date** | May 31, 2022 |
| **Payment Terms** | Due on Receipt |
| **Due Date** | May 31, 2022 |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

## LKM Receivership

For services rendered between
May 01, 2022 and May 31, 2022

### Time Entries

| Date | EE | Description | Rate | Hours | Line Total |
|---|---|---|---|---|---|
| 05/20/2022 | AS | ███████████████ | $450.00 | 1.7 | $765.00 |
| 05/23/2022 | XZ | ███████████████ | $495.00 | 0.6 | $297.00 |
| 05/24/2022 | XZ | ███████████████ | $495.00 | 0.3 | $148.50 |
| 05/24/2022 | AS | ███████████████ | $450.00 | 0.9 | $405.00 |
| 05/25/2022 | XZ | ███████████████ | $495.00 | 0.6 | $297.00 |
| 05/25/2022 | AS | ███████████████ | $450.00 | 0.2 | $90.00 |
| 05/26/2022 | XZ | ███████████████ | $495.00 | 0.9 | $445.50 |
| 05/26/2022 | XZ | ███████████████ | $495.00 | 0.6 | $297.00 |
| 05/26/2022 | XZ | ███████████████ | $495.00 | 0.6 | $297.00 |
| 05/26/2022 | AK | ███████████████ | $675.00 | 1.2 | $810.00 |
| 05/26/2022 | XZ | ███████████████ | $495.00 | 0.4 | $198.00 |
| 05/30/2022 | AS | ███████████████ | $450.00 | 0.5 | $225.00 |
| 05/31/2022 | XZ | ███████████████ | $495.00 | 0.4 | $198.00 |

| 05/31/2022 | AS | ██████████████████ | $450.00 | 0.7 | $315.00 |
|---|---|---|---|---|---|
| | | | Totals: | **9.6** | **$4,788.00** |

| | |
|---|---|
| Time Entry Sub-Total: | $4,788.00 |
| **Sub-Total:** | $4,788.00 |
| | |
| **Total:** | $4,788.00 |
| **Amount Paid:** | $0.00 |
| **Balance Due:** | **$4,788.00** |

**Seiden Law Group LLP, Attorneys at Law**
322 8th Avenue
Suite 1704
New York, NY 10001
United States
212-523-0686



**Court Appointed Receiver for Link Motion, Inc.**
IN HIS CAPACITY AS THE COURT-APPOINTED RECEIVER
469 Seventh Avenue, 5th Floor, Suite 502
New York, New York 10018
United States

| | |
|---|---|
| **Balance** | $8,676.50 |
| **Invoice #** | 20211662 |
| **Invoice Date** | June 30, 2022 |
| **Payment Terms** | Due on Receipt |
| **Due Date** | June 30, 2022 |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

## LKM Receivership

For services rendered between
June 01, 2022 and June 30, 2022

### Time Entries

| Date | EE | Description | Rate | Hours | Line Total |
|---|---|---|---|---|---|
| 06/01/2022 | AS | ██████████████ | $450.00 | 1.3 | $585.00 |
| 06/01/2022 | XZ | ██████████ | $495.00 | 0.6 | $297.00 |
| 06/02/2022 | AS | ████████████ | $450.00 | 1.8 | $810.00 |
| 06/03/2022 | XZ | ██████████████████ | $495.00 | 1.0 | $495.00 |
| 06/03/2022 | AK | ████████████████████ | $675.00 | 0.6 | $405.00 |
| 06/03/2022 | AS | ███████████████████ | $450.00 | 3.5 | $1,575.00 |
| 06/05/2022 | AS | █████████████████ | $450.00 | 0.3 | $135.00 |
| 06/06/2022 | XZ | ███████████████ | $495.00 | 0.4 | $198.00 |
| 06/06/2022 | AS | ████████████████████ | $450.00 | 0.7 | $315.00 |
| 06/07/2022 | XZ | ██████████████████ | $495.00 | 0.7 | $346.50 |
| 06/07/2022 | XZ | ███████████████████ | $495.00 | 0.5 | $247.50 |
| 06/07/2022 | AS | ███████████████████ | $450.00 | 0.8 | $360.00 |
| 06/07/2022 | AK | ███████████████████ | $675.00 | 0.8 | $540.00 |
| 06/09/2022 | XZ | ███████████████████ | $495.00 | 0.6 | $297.00 |

| 06/09/2022 | XZ | | $495.00 | 0.2 | $99.00 |
|---|---|---|---|---|---|
| 06/09/2022 | AS | | $450.00 | 2.3 | $1,035.00 |
| 06/13/2022 | AS | | $450.00 | 0.3 | $135.00 |
| 06/21/2022 | XZ | | $495.00 | 0.2 | $99.00 |
| 06/21/2022 | AS | | $450.00 | 0.2 | $90.00 |
| 06/21/2022 | NF | | $325.00 | 0.5 | $162.50 |
| 06/22/2022 | AS | | $450.00 | 0.4 | $180.00 |
| 06/29/2022 | AS | | $450.00 | 0.3 | $135.00 |
| 06/30/2022 | AS | | $450.00 | 0.3 | $135.00 |

Totals:   **18.3**   **$8,676.50**

| | |
|---|---|
| Time Entry Sub-Total: | $8,676.50 |
| **Sub-Total:** | $8,676.50 |
| | |
| **Total:** | $8,676.50 |
| **Amount Paid:** | $0.00 |
| **Balance Due:** | **$8,676.50** |

**Seiden Law Group LLP, Attorneys at Law**
322 8th Avenue
Suite 1704
New York, NY 10001
United States
212-523-0686



**Court Appointed Receiver for Link Motion, Inc.**
IN HIS CAPACITY AS THE COURT-APPOINTED RECEIVER
469 Seventh Avenue, 5th Floor, Suite 502
New York, New York 10018
United States

| | |
|---|---|
| **Balance** | $11,001.50 |
| **Invoice #** | 20211634 |
| **Invoice Date** | July 31, 2022 |
| **Payment Terms** | Due on Receipt |
| **Due Date** | July 31, 2022 |

## LKM Receivership

For services rendered between
July 01, 2022 and July 31, 2022

### Time Entries

| Date | EE | Description | Rate | Hours | Line Total |
|---|---|---|---|---|---|
| 07/01/2022 | AS | ███████████ | $450.00 | 0.4 | $180.00 |
| 07/03/2022 | AS | ███████████ | $450.00 | 0.2 | $90.00 |
| 07/04/2022 | AS | ███████████ | $450.00 | 1.1 | $495.00 |
| 07/05/2022 | XZ | ███████████ | $495.00 | 1.8 | $891.00 |
| 07/05/2022 | XZ | ███████████ | $495.00 | 2.0 | $990.00 |
| 07/05/2022 | AS | ███████████ | $450.00 | 0.6 | $270.00 |
| 07/06/2022 | XZ | ███████████ | $495.00 | 0.9 | $445.50 |
| 07/06/2022 | XZ | ███████████ | $495.00 | 1.4 | $693.00 |
| 07/06/2022 | AS | ███████████ | $450.00 | 0.9 | $405.00 |
| 07/07/2022 | XZ | ███████████ | $495.00 | 1.7 | $841.50 |
| 07/07/2022 | AS | ███████████ | $450.00 | 1.6 | $720.00 |
| 07/07/2022 | NF | ███████████ | $325.00 | 0.8 | $260.00 |
| 07/08/2022 | XZ | ███████████ | $495.00 | 0.4 | $198.00 |
| 07/08/2022 | AK | ███████████ | $675.00 | 2.3 | $1,552.50 |
| 07/08/2022 | AS | ███████████ | $450.00 | 1.6 | $720.00 |

| 07/08/2022 | NF | ████████████████ | $325.00 | 2.0 | $650.00 |
| 07/08/2022 | RB | ████████ | $250.00 | 0.4 | $100.00 |
| 07/09/2022 | RB | ████████ | $250.00 | 0.1 | $25.00 |
| 07/24/2022 | AS | ██████████████ | $450.00 | 0.3 | $135.00 |
| 07/25/2022 | AS | ███████████████ | $450.00 | 0.3 | $135.00 |
| 07/26/2022 | XZ | ███████████████ | $495.00 | 1.0 | $495.00 |
| 07/26/2022 | AS | ██████████████ | $450.00 | 0.6 | $270.00 |
| 07/28/2022 | RB | ██████████ | $250.00 | 0.5 | $125.00 |
| 07/28/2022 | AS | ████████ | $450.00 | 0.3 | $135.00 |
| 07/31/2022 | AS | ██████████████ | $450.00 | 0.4 | $180.00 |

|  |  | Totals: | **23.6** | **$11,001.50** |

| Time Entry Sub-Total: | $11,001.50 |
| **Sub-Total:** | $11,001.50 |
| **Total:** | $11,001.50 |
| **Amount Paid:** | $0.00 |
| **Balance Due:** | **$11,001.50** |

**Seiden Law Group LLP, Attorneys at Law**
322 8th Avenue
Suite 1704
New York, NY 10001
United States
212-523-0686



**Court Appointed Receiver for Link Motion, Inc.**
IN HIS CAPACITY AS THE COURT-APPOINTED RECEIVER
469 Seventh Avenue, 5th Floor, Suite 502
New York, New York 10018
United States

| | |
|---|---|
| **Balance** | $6,715.00 |
| **Invoice #** | 20211643 |
| **Invoice Date** | August 31, 2022 |
| **Payment Terms** | Due on Receipt |
| **Due Date** | August 31, 2022 |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

## LKM Receivership

For services rendered between
August 01, 2022 and August 31, 2022

### Time Entries

| Date | EE | Description | Rate | Hours | Line Total |
|---|---|---|---|---|---|
| 08/01/2022 | XZ | ███████████████ | $495.00 | 0.3 | $148.50 |
| 08/01/2022 | AK | ███████████████ | $675.00 | 3.5 | $2,362.50 |
| 08/01/2022 | AS | ███████████████ | $450.00 | 0.3 | $135.00 |
| 08/01/2022 | XZ | ███████████████ | $495.00 | 0.4 | $198.00 |
| 08/05/2022 | XZ | ███████████████ | $495.00 | 0.3 | $148.50 |
| 08/10/2022 | XZ | ███████████████ | $495.00 | 0.3 | $148.50 |
| 08/10/2022 | RWS | ███████████████ | $750.00 | 1.6 | $1,200.00 |
| 08/17/2022 | AS | ███████████████ | $450.00 | 0.4 | $180.00 |
| 08/22/2022 | AS | ███████████████ | $450.00 | 0.3 | $135.00 |
| 08/29/2022 | XZ | ███████████████ | $495.00 | 0.5 | $247.50 |
| 08/29/2022 | AS | ███████████████ | $450.00 | 1.2 | $540.00 |
| 08/29/2022 | RB | ███████████████ | $250.00 | 0.2 | $50.00 |
| 08/30/2022 | OJ | ███████████████ | $250.00 | 0.5 | $125.00 |
| 08/30/2022 | XZ | ███████████████ | $495.00 | 0.7 | $346.50 |
| 08/30/2022 | AS | ███████████████ | $450.00 | 1.3 | $585.00 |
| 08/30/2022 | RB | ███████████████ | $250.00 | 0.3 | $75.00 |

| 08/31/2022 | AS | ██████████████████████ | $450.00 | 0.2 | $90.00 |
|---|---|---|---|---|---|

| | Totals: | **12.3** | **$6,715.00** |
|---|---|---|---|

| Time Entry Sub-Total: | $6,715.00 |
|---|---|
| **Sub-Total:** | $6,715.00 |
| | |
| **Total:** | $6,715.00 |
| **Amount Paid:** | $0.00 |
| **Balance Due:** | **$6,715.00** |

**Seiden Law Group LLP, Attorneys at Law**
322 8th Avenue
Suite 1704
New York, NY 10001
United States
212-523-0686



**Court Appointed Receiver for Link Motion, Inc.**
IN HIS CAPACITY AS THE COURT-APPOINTED
RECEIVER
469 Seventh Avenue, 5th Floor, Suite 502
New York, New York 10018
United States

| | |
|---|---|
| **Balance** | $35,294.50 |
| **Invoice #** | 20211644 |
| **Invoice Date** | September 30, 2022 |
| **Payment Terms** | Due on Receipt |
| **Due Date** | September 30, 2022 |

------------------------------------------------------------

## LKM Receivership

For services rendered between
September 01, 2022 and September 30, 2022

### Time Entries

| Date | EE | Description | Rate | Hours | Line Total |
|---|---|---|---|---|---|
| 09/01/2022 | AS | ██████████████ | $450.00 | 0.7 | $315.00 |
| 09/02/2022 | XZ | ██████████████ | $495.00 | 0.5 | $247.50 |
| 09/04/2022 | AS | ██████████████ | $450.00 | 0.5 | $225.00 |
| 09/05/2022 | AS | ██████████████ | $450.00 | 0.8 | $360.00 |
| 09/06/2022 | AS | ██████████████ | $450.00 | 3.1 | $1,395.00 |
| 09/07/2022 | XZ | ██████████████ | $495.00 | 0.4 | $198.00 |
| 09/07/2022 | AK | ██████████████ | $675.00 | 1.0 | $675.00 |
| 09/07/2022 | AS | ██████████████ | $450.00 | 1.3 | $585.00 |
| 09/08/2022 | XZ | ██████████████ | $495.00 | 1.0 | $495.00 |
| 09/08/2022 | XZ | ██████████████ | $495.00 | 0.7 | $346.50 |
| 09/08/2022 | RB | ██████████████ | $250.00 | 0.3 | $75.00 |
| 09/08/2022 | AS | ██████████████ | $450.00 | 3.8 | $1,710.00 |
| 09/09/2022 | XZ | ██████████████ | $495.00 | 0.3 | $148.50 |
| 09/09/2022 | AS | ██████████████ | $450.00 | 2.6 | $1,170.00 |

| Date | Initials | | Rate | Hours | Amount |
|------|----------|--|------|-------|--------|
| 09/09/2022 | NF | | $325.00 | 1.1 | $357.50 |
| 09/11/2022 | AS | | $450.00 | 0.8 | $360.00 |
| 09/12/2022 | AK | | $675.00 | 1.2 | $810.00 |
| 09/12/2022 | XZ | | $495.00 | 1.8 | $891.00 |
| 09/12/2022 | AS | | $450.00 | 4.0 | $1,800.00 |
| 09/12/2022 | AS | | $450.00 | 3.5 | $1,575.00 |
| 09/12/2022 | NF | | $325.00 | 0.5 | $162.50 |
| 09/12/2022 | DBG | | $450.00 | 0.4 | $180.00 |
| 09/13/2022 | AS | | $450.00 | 0.3 | $135.00 |
| 09/14/2022 | XZ | | $495.00 | 0.7 | $346.50 |
| 09/14/2022 | XZ | | $495.00 | 0.8 | $396.00 |
| 09/14/2022 | AS | | $450.00 | 2.4 | $1,080.00 |
| 09/14/2022 | NF | | $325.00 | 0.3 | $97.50 |
| 09/15/2022 | XZ | | $495.00 | 0.8 | $396.00 |
| 09/15/2022 | AS | | $450.00 | 2.4 | $1,080.00 |
| 09/16/2022 | XZ | | $495.00 | 0.9 | $445.50 |
| 09/16/2022 | XZ | | $495.00 | 1.1 | $544.50 |
| 09/16/2022 | AS | | $450.00 | 0.5 | $225.00 |
| 09/16/2022 | RB | | $250.00 | 1.2 | $300.00 |
| 09/16/2022 | RB | | $250.00 | 0.4 | $100.00 |
| 09/19/2022 | AS | | $450.00 | 1.0 | $450.00 |
| 09/19/2022 | NF | | $325.00 | 1.0 | $325.00 |
| 09/20/2022 | XZ | | $495.00 | 1.6 | $792.00 |
| 09/20/2022 | XZ | | $495.00 | 3.4 | $1,683.00 |
| 09/20/2022 | AS | | $450.00 | 6.9 | $3,105.00 |
| 09/21/2022 | XZ | | $495.00 | 0.4 | $198.00 |
| 09/21/2022 | AS | | $450.00 | 4.6 | $2,070.00 |
| 09/22/2022 | XZ | | $495.00 | 0.2 | $99.00 |

| 09/22/2022 | XZ | | $495.00 | 1.5 | $742.50 |
|---|---|---|---|---|---|
| 09/22/2022 | RB | | $250.00 | 0.4 | $100.00 |
| 09/22/2022 | AS | | $450.00 | 5.3 | $2,385.00 |
| 09/23/2022 | AS | | $450.00 | 1.8 | $810.00 |
| 09/26/2022 | XZ | | $495.00 | 2.1 | $1,039.50 |
| 09/26/2022 | AK | | $675.00 | 1.0 | $675.00 |
| 09/26/2022 | AS | | $450.00 | 0.4 | $180.00 |
| 09/26/2022 | RB | | $250.00 | 0.4 | $100.00 |
| 09/26/2022 | NF | | $325.00 | 0.5 | $162.50 |
| 09/27/2022 | XZ | | $495.00 | 0.9 | $445.50 |
| 09/27/2022 | AS | | $450.00 | 0.3 | $135.00 |
| 09/27/2022 | RB | | $250.00 | 0.3 | $75.00 |
| 09/28/2022 | RB | | $250.00 | 0.4 | $100.00 |
| 09/28/2022 | RB | | $250.00 | 0.5 | $125.00 |
| 09/28/2022 | AS | | $450.00 | 0.2 | $90.00 |
| 09/30/2022 | AS | | $450.00 | 0.4 | $180.00 |
| | | Totals: | | **77.6** | **$35,294.50** |

| | |
|---|---|
| Time Entry Sub-Total: | $35,294.50 |
| **Sub-Total:** | $35,294.50 |
| | |
| **Total:** | $35,294.50 |
| **Amount Paid:** | $0.00 |
| **Balance Due:** | **$35,294.50** |

**Seiden Law Group LLP, Attorneys at Law**
322 8th Avenue
Suite 1704
New York, NY 10001
United States
212-523-0686



| | |
|---|---|
| **Court Appointed Receiver for Link Motion, Inc.** | |
| IN HIS CAPACITY AS THE COURT-APPOINTED RECEIVER | |
| 469 Seventh Avenue, 5th Floor, Suite 502 | |
| New York, New York 10018 | |
| United States | |

| | |
|---|---|
| **Balance** | $35,105.50 |
| **Invoice #** | 20211645 |
| **Invoice Date** | October 31, 2022 |
| **Payment Terms** | Due on Receipt |
| **Due Date** | October 31, 2022 |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

## LKM Receivership

For services rendered between
October 01, 2022 and October 31, 2022

**Time Entries**

| Date | EE | Description | Rate | Hours | Line Total |
|------|----|-------------|------|-------|------------|
| 10/03/2022 | AS | ███████████████████ | $450.00 | 2.3 | $1,035.00 |
| 10/03/2022 | NF | ███████████████ | $325.00 | 1.1 | $357.50 |
| 10/04/2022 | RWS | ███████████████████ | $750.00 | 2.0 | $1,500.00 |
| 10/04/2022 | AS | ███████████████████ | $450.00 | 2.0 | $900.00 |
| 10/05/2022 | AK | ██████████████████ | $675.00 | 1.0 | $675.00 |
| 10/05/2022 | RB | ██████████████ | $250.00 | 0.3 | $75.00 |
| 10/05/2022 | AS | ██████████████████ | $450.00 | 2.6 | $1,170.00 |
| 10/05/2022 | NF | ██████████████ | $325.00 | 0.8 | $260.00 |
| 10/06/2022 | RWS | ███████████████████ | $750.00 | 1.6 | $1,200.00 |
| 10/06/2022 | AS | ██████████████████ | $450.00 | 0.5 | $225.00 |
| 10/06/2022 | OJ | ██████████████████ | $250.00 | 2.1 | $525.00 |
| 10/07/2022 | AS | █████████████████ | $450.00 | 0.4 | $180.00 |
| 10/07/2022 | OJ | ███████████████████ | $250.00 | 5.2 | $1,300.00 |

| 10/10/2022 | AS | | $450.00 | 0.6 | $270.00 |
|---|---|---|---|---|---|
| 10/10/2022 | XZ | | $495.00 | 0.7 | $346.50 |
| 10/10/2022 | OJ | | $250.00 | 3.3 | $825.00 |
| 10/11/2022 | AS | | $450.00 | 1.4 | $630.00 |
| 10/12/2022 | XZ | | $495.00 | 0.4 | $198.00 |
| 10/12/2022 | AS | | $450.00 | 1.0 | $450.00 |
| 10/12/2022 | AK | | $675.00 | 0.8 | $540.00 |
| 10/16/2022 | AS | | $450.00 | 1.3 | $585.00 |
| 10/17/2022 | AS | | $450.00 | 6.3 | $2,835.00 |
| 10/18/2022 | XZ | | $495.00 | 1.2 | $594.00 |
| 10/18/2022 | AS | | $450.00 | 9.0 | $4,050.00 |
| 10/18/2022 | RB | | $250.00 | 0.4 | $100.00 |
| 10/19/2022 | XZ | | $495.00 | 1.3 | $643.50 |
| 10/19/2022 | RB | | $250.00 | 0.4 | $100.00 |
| 10/19/2022 | XZ | | $495.00 | 1.8 | $891.00 |
| 10/19/2022 | AK | | $675.00 | 2.0 | $1,350.00 |
| 10/19/2022 | AS | | $450.00 | 6.1 | $2,745.00 |
| 10/19/2022 | RB | | $250.00 | 0.5 | $125.00 |
| 10/19/2022 | NF | | $325.00 | 1.0 | $325.00 |
| 10/20/2022 | RB | | $250.00 | 0.2 | $50.00 |
| 10/24/2022 | LD | | $250.00 | 0.4 | $100.00 |
| 10/24/2022 | AS | | $450.00 | 1.0 | $450.00 |
| 10/24/2022 | NF | | $325.00 | 1.1 | $357.50 |

| 10/25/2022 | AS | ███████████████████ | $450.00 | 2.3 | $1,035.00 |
|---|---|---|---|---|---|
| 10/25/2022 | NF | ███████████████████ | $325.00 | 1.6 | $520.00 |
| 10/25/2022 | SS | ███████████████████ | $600.00 | 3.5 | $2,100.00 |
| 10/26/2022 | AS | ███████████████████ | $450.00 | 0.3 | $135.00 |
| 10/26/2022 | NF | ███████████████████ | $325.00 | 1.4 | $455.00 |
| 10/27/2022 | AS | ███████████████████ | $450.00 | 0.3 | $135.00 |
| 10/27/2022 | NF | ███████████████████ | $325.00 | 0.6 | $195.00 |
| 10/28/2022 | AS | ███████████████████ | $450.00 | 1.9 | $855.00 |
| 10/28/2022 | NF | ███████████████████ | $325.00 | 0.7 | $227.50 |
| 10/31/2022 | AS | ███████████████████ | $450.00 | 0.8 | $360.00 |
| 10/31/2022 | PKL | ███████████████████ | $450.00 | 2.5 | $1,125.00 |

Totals: **80.0** **$35,105.50**

| | |
|---|---|
| Time Entry Sub-Total: | $35,105.50 |
| **Sub-Total:** | $35,105.50 |
| | |
| **Total:** | $35,105.50 |
| **Amount Paid:** | $0.00 |
| **Balance Due:** | **$35,105.50** |

**Seiden Law Group LLP, Attorneys at Law**
322 8th Avenue
Suite 1704
New York, NY 10001
United States
212-523-0686



**Court Appointed Receiver for Link Motion, Inc.**
IN HIS CAPACITY AS THE COURT-APPOINTED RECEIVER
469 Seventh Avenue, 5th Floor, Suite 502
New York, New York 10018
United States

| | |
|---|---|
| **Balance** | $48,747.50 |
| **Invoice #** | 20211646 |
| **Invoice Date** | November 17, 2022 |
| **Payment Terms** | Due on Receipt |
| **Due Date** | November 17, 2022 |

## LKM Receivership

For services rendered between
November 01, 2022 and November 17, 2022

**Time Entries**

| Date | EE | Description | Rate | Hours | Line Total |
|---|---|---|---|---|---|
| 11/01/2022 | AK | ████████████ | $675.00 | 1.0 | $675.00 |
| 11/01/2022 | AS | ████████████ | $450.00 | 0.5 | $225.00 |
| 11/01/2022 | PKL | ████████████ | $450.00 | 4.4 | $1,980.00 |
| 11/02/2022 | AK | ████████████ | $675.00 | 0.3 | $202.50 |
| 11/02/2022 | PKL | ████████████ | $450.00 | 0.5 | $225.00 |
| 11/02/2022 | AS | ████████████ | $450.00 | 0.5 | $225.00 |
| 11/04/2022 | XZ | ████████████ | $495.00 | 0.6 | $297.00 |
| 11/07/2022 | NF | ████████████ | $325.00 | 0.6 | $195.00 |
| 11/07/2022 | PKL | ████████████ | $450.00 | 3.9 | $1,755.00 |
| 11/08/2022 | NF | ████████████ | $325.00 | 2.9 | $942.50 |
| 11/09/2022 | AS | ████████████ | $450.00 | 0.4 | $180.00 |
| 11/09/2022 | NF | ████████████ | $325.00 | 1.5 | $487.50 |
| 11/10/2022 | OJ | ████████████ | $250.00 | 3.2 | $800.00 |

| Date | Initials | | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 11/10/2022 | AS | | $450.00 | 0.7 | $315.00 |
| 11/10/2022 | PKL | | $450.00 | 8.0 | $3,600.00 |
| 11/10/2022 | LD | | $250.00 | 0.6 | $150.00 |
| 11/10/2022 | NF | | $325.00 | 0.9 | $292.50 |
| 11/11/2022 | PKL | | $450.00 | 7.6 | $3,420.00 |
| 11/11/2022 | LD | | $250.00 | 3.1 | $775.00 |
| 11/11/2022 | OJ | | $250.00 | 0.4 | $100.00 |
| 11/13/2022 | AS | | $450.00 | 0.4 | $180.00 |
| 11/14/2022 | XZ | | $495.00 | 1.9 | $940.50 |
| 11/14/2022 | OJ | | $250.00 | 4.2 | $1,050.00 |
| 11/14/2022 | PKL | | $450.00 | 8.1 | $3,645.00 |
| 11/14/2022 | LD | | $250.00 | 7.1 | $1,775.00 |
| 11/14/2022 | AS | | $450.00 | 0.7 | $315.00 |
| 11/14/2022 | NF | | $325.00 | 0.5 | $162.50 |
| 11/15/2022 | PKL | | $450.00 | 1.8 | $810.00 |
| 11/15/2022 | LD | | $250.00 | 0.2 | $50.00 |
| 11/15/2022 | LD | | $250.00 | 3.4 | $850.00 |
| 11/15/2022 | PKL | | $450.00 | 7.6 | $3,420.00 |
| 11/15/2022 | OJ | | $250.00 | 1.3 | $325.00 |
| 11/15/2022 | AS | | $450.00 | 2.5 | $1,125.00 |
| 11/15/2022 | XZ | | $495.00 | 2.2 | $1,089.00 |
| 11/15/2022 | NF | | $325.00 | 2.6 | $845.00 |
| 11/16/2022 | OJ | | $250.00 | 5.2 | $1,300.00 |

| | | | | | |
|---|---|---|---|---|---|
| 11/16/2022 | PKL | ██████████████████ | $450.00 | 7.2 | $3,240.00 |
| 11/16/2022 | LD | ██████████████████ | $250.00 | 3.6 | $900.00 |
| 11/16/2022 | XZ | ██████████████████ | $495.00 | 6.3 | $3,118.50 |
| 11/16/2022 | AS | ██████████████████ | $450.00 | 7.3 | $3,285.00 |
| 11/16/2022 | SS | ██████████████████ | $600.00 | 3.6 | $2,160.00 |
| 11/17/2022 | SS | ██████████████████ | $600.00 | 2.2 | $1,320.00 |

Totals: **121.5** **$48,747.50**

| | |
|---|---|
| Time Entry Sub-Total: | $48,747.50 |
| **Sub-Total:** | $48,747.50 |
| **Total:** | $48,747.50 |
| **Amount Paid:** | $0.00 |
| **Balance Due:** | **$48,747.50** |