# Exhibit E

# KOBRE & KIM

ICBC TOWER, 6TH FLOOR
3 GARDEN ROAD
CENTRAL, HONG KONG
WWW.KOBREKIM.COM
TEL +852 2127 3288
FAX +852 2127 3280

高博金律師事務所

香港中環花園道三號
中國工商銀行大廈六樓

February 3, 2020

**PRIVILEGED & CONFIDENTIAL**
**ATTORNEY-CLIENT COMMUNICATION**

**BY E-MAIL**

Robert W. Seiden, Esq, , as Court Appointed Receiver for Link
Motion, Inc. pursuant to the Order of The Honorable Judge
Victor Marrero of The Southern District of New York

     **Re:**   **Invoice for Services Rendered**
           Representation For legal services in Hong Kong, Cayman Islands & The
           People's Republic of China as requested & needed by Court Appointed
           Receiver & approved by the Court in accordance with its Order approving
           retention of Kobre & Kim to perform such work

           Matter No. 01381.002, Invoice No. 457856

Enclosed please find our invoice for the period ending December 31, 2019 in the amount of **USD $1,280.29**, including disbursements.   Together with an outstanding balance of USD $252,127.32, the total amount due is **USD $253,407.61**.   Please note that payment is due upon receipt of this invoice.

Additionally, please note that payments received recently may not be reflected in this invoice and will appear as a credit on the next invoice.   We appreciate the opportunity to work with you on this case.   Please call with any questions.

           Kobre & Kim
           +852 2127 3288

Encl.

**AMERICAS** (NEW YORK, BUENOS AIRES, CHICAGO, DELAWARE, MIAMI, SAN FRANCISCO, SÃO PAULO, WASHINGTON DC)
**ASIA-PACIFIC** (HONG KONG, SEOUL, SHANGHAI), **EMEA** (LONDON, TEL AVIV), **OFFSHORE** (BVI, CAYMAN ISLANDS)

KOBRE & KIM REFERS TO KOBRE & KIM LLP, A NEW YORK LIMITED LIABILITY PARTNERSHIP.

# KOBRE & KIM

Robert W. Seiden, Esq, , as Court Appointed Receiver for Link
Motion, Inc. pursuant to the Order of The Honorable Judge
Victor Marrero of The Southern District of New York

February 03, 2020
Matter No. 01381.002
Invoice No. 457856

**PRIVILEGED & CONFIDENTIAL**
**ATTORNEY-CLIENT COMMUNICATION**

**Re:**   **Invoice for Services Rendered for the period ending December 31, 2019**
Representation For legal services in Hong Kong, Cayman Islands & The People's Republic

Summary of Professional Services (USD)

| | | | |
|---|---|---|---|
| Partner | 0.9 hours | $995/hour | $895.50 |
| Associate | 0.5 hours | 695/hour | 347.50 |
| Agreed Upon 3% Administrative Charge | | | 37.29 |
| **TOTAL CURRENT INVOICE** | | | $1,280.29 |
| PREVIOUS BALANCE | | | 252,127.32 |
| **TOTAL AMOUNT DUE** | | | **USD $253,407.61** |

Aging Summary

| 0-30 days | 31-60 days | 61-90 days | Over 90 days |
|---|---|---|---|
| | $6,338.11 | 12,456.82 | 233,332.39 |

Payment Terms

Payment is due upon receipt. For instructions on remitting payment by wire, EFT, or check, please
see the last page of this invoice.

1

Rob Seiden
Invoice No. 457856
February 3, 2020

**PRIVILEGED & CONFIDENTIAL**
**ATTORNEY-CLIENT COMMUNICATION**

Schedule of Professional Services

| Date/Tkpr | Description of Work | Rate | Hours | Amount |
|-----------|--------------------|------|-------|--------|
| 12/09/2019 | | | | |
| RH | ███████████████████ | $995.00 | 0.1 | $99.50 |
| RH | ███████████████████ | 995.00 | 0.4 | 398.00 |
| RH | ███████████████████ | 995.00 | 0.1 | 99.50 |
| RTM | ███████████████████ | 695.00 | 0.5 | 347.50 |
| 12/13/2019 | | | | |
| RH | ███████████████████ | 995.00 | 0.3 | 298.50 |
| | **Total Current Fees** | | | **$1,243.00** |

Schedule of Other Charges

| Date | Description | Amount |
|------|-------------|--------|
| 01/06/2020 | Agreed Upon 3% Administrative Charge | $37.29 |
| | **Total Other Charges** | **$37.29** |

Rob Seiden                                          **PRIVILEGED & CONFIDENTIAL**
Invoice No. 457856                              **ATTORNEY-CLIENT COMMUNICATION**
February 3, 2020


**Total Current Fees, Charges & Disbursements**                    **$1,280.29**


Amounts Due

| Date | Invoice No. | Original Amount | Outstanding Amount |
|------|-------------|-----------------|--------------------|
| 08/09/2019 | 455602 | $46,764.58 | $46,342.13 |
| 08/09/2019 | 455896 | $45,005.85 | $45,005.85 |
| 08/09/2019 | 456029 | $16,538.20 | $16,538.20 |
| 08/09/2019 | 456252 | $49,638.28 | $49,638.28 |
| 08/22/2019 | 456525 | $45,912.18 | $45,912.18 |
| 09/24/2019 | 456785 | $12,812.17 | $12,812.17 |
| 10/14/2019 | 456955 | $17,083.58 | $17,083.58 |
| 12/02/2019 | 457377 | $12,456.82 | $12,456.82 |
| 12/23/2019 | 457601 | $6,338.11 | $6,338.11 |

| | |
|---|---|
| Previous Balance | $252,127.32 |
| Total Current Fees, Charges & Disbursements | 1,280.29 |
| **TOTAL AMOUNT DUE** | **USD $253,407.61** |

Rob Seiden                                          **PRIVILEGED & CONFIDENTIAL**
Invoice No. 457856                            **ATTORNEY-CLIENT COMMUNICATION**
February 3, 2020

<u>Payment Instructions</u>

**Total Amount Due:**

    **USD $253,407.61**

**Payment Terms:**

    Payment is due upon receipt of this invoice.

**If by wire or EFT, please remit the amount due to:**



**Or, if by check:**
**Make payable to**

**Please call with any questions.**

                         Kobre & Kim
                         +852 2127 3288

# KOBRE & KIM

ICBC TOWER, 6TH FLOOR
3 GARDEN ROAD
CENTRAL, HONG KONG
WWW.KOBREKIM.COM.HK

TEL +852 2127 3288
FAX +852 2127 3280

高博金律師事務所

香港中環花園道三號
中國工商銀行大廈六樓

NEW YORK
HONG KONG
LONDON
SEOUL
SHANGHAI
TEL AVIV
MIAMI
SAN FRANCISCO
WASHINGTON DC
BVI
CAYMAN ISLANDS

March 20, 2019

**PRIVILEGED & CONFIDENTIAL**
**ATTORNEY-CLIENT COMMUNICATION**

**BY E-MAIL**

Robert W. Seiden, Esq, , as Court Appointed Receiver for Link Motion, Inc.
pursuant to the Order of The Honorable Judge Victor Marrero of The
Southern District of New York

**Re:**   **Invoice for Services Rendered**
For legal services in Hong Kong, Cayman Islands and The People's Republic of
China as requested and needed by the Court Appointed Receiver and approved
by the Court in accordance with its Order approving retention of Kobre & Kim
to perform such work

Matter No. 01381.002, Invoice No. 455243

Enclosed please find our invoice for the period ending February 28, 2019 in the amount of **USD
$124,577.55**, including disbursements, which is within the budget communicated.   Please note that
payment is due upon receipt of this invoice.

We appreciate the opportunity to work with you on this case. Please call with any questions.

Kobre & Kim
+852 2127 3288

Encl.

# KOBRE & KIM

Robert W. Seiden, Esq, , as Court Appointed Receiver for Link
Motion, Inc. pursuant to the Order of The Honorable Judge Victor
Marrero of The Southern District of New York

March 20, 2019
Matter No. 01381.002
Invoice No. 455243

**PRIVILEGED & CONFIDENTIAL**
**ATTORNEY-CLIENT COMMUNICATION**

**Re:**   **Invoice for Services Rendered for the period ending February 28, 2019**
Representation For legal services in Hong Kong, Cayman Islands and The People's Republic of
China as requested and needed by the Court Appointed Receiver and approved by the Court in
accordance with its Order approving retention of Kobre & Kim to perform such work

### Summary of Professional Services (USD)

| | | | |
|---|---|---|---|
| Partner | 61.0 hours | $995/hour | $60,695.00 |
| Principal | 8.4 hours | 925/hour | 7,770.00 |
| Associate | 53.1 hours | 695/hour | 36,904.50 |
| Analyst | 12.2 hours | 495/hour | 6,039.00 |
| Litigation Support | 47.6 hours | 195/hour | 9,282.00 |
| Disbursements | | | 266.33 |
| Agreed Upon 3% Administrative Charge | | | 3,620.72 |
| TOTAL CURRENT INVOICE | | | $124,577.55 |
| **TOTAL AMOUNT DUE** | | | **USD $124,577.55** |

### Payment Terms

Payment is due upon receipt. For instructions on remitting payment by wire, EFT, or check, please
see the last page of this invoice.

1

Rob Seiden
Invoice No. 455243
March 20, 2019

**PRIVILEGED & CONFIDENTIAL
ATTORNEY-CLIENT COMMUNICATION**

Schedule of Professional Services

| Date/Tkpr | Description of Work | Rate | Hours | Amount |
|---|---|---|---|---|
| 02/04/2019 | | | | |
| RA | ███████████████. | $995.00 | 0.2 | $199.00 |
| 02/08/2019 | | | | |
| RTM | ████████████████████ ████████████████████ ████████████████████ ████████████████████ █████ | 695.00 | 3.5 | 2,432.50 |
| RA | ████ ███ ████ ████ ████ ████ ████████████████████ ████████████████████ ██████ | 995.00 | 1.5 | 1,492.50 |
| 02/09/2019 | | | | |
| RTM | ████████████████████ ████████████████████ ████ | 695.00 | 1.5 | 1,042.50 |
| JH | ████████████████████ ███ ██ ████ ███ ██ ███ ████ ████ ██████ | 995.00 | 2.2 | 2,189.00 |
| 02/11/2019 | | | | |
| RTM | ████████████████████ █████████████ | 695.00 | 0.5 | 347.50 |
| SZW | ████████████████████ ████████████████████ ████ ██ ███ ███ ████ ████ ████ | 995.00 | 1.0 | 995.00 |

2

Rob Seiden
Invoice No. 455243
March 20, 2019

**PRIVILEGED & CONFIDENTIAL**
**ATTORNEY-CLIENT COMMUNICATION**

| Date/Tkpr | Description of Work | Rate | Hours | Amount |
|---|---|---|---|---|
| 02/12/2019 | | | | |
| YXL | ███████████████ | 495.00 | 0.6 | 297.00 |
| RTM | ███████████████ | 695.00 | 2.0 | 1,390.00 |
| RA | ███████████████ | 995.00 | 0.5 | 497.50 |
| RA | ███████████████ | 995.00 | 0.3 | 298.50 |
| RA | ███████████████ | 995.00 | 0.2 | 199.00 |
| RA | ███████████████ | 995.00 | 0.8 | 796.00 |
| SZW | ███████████████ | 995.00 | 1.0 | 995.00 |
| 02/13/2019 | | | | |
| YXL | ███████████████ | 495.00 | 0.2 | 99.00 |
| RTM | ███████████████ | 695.00 | 0.5 | 347.50 |
| RA | ███████████████ | 995.00 | 1.5 | 1,492.50 |

3

Rob Seiden
Invoice No. 455243
March 20, 2019

**PRIVILEGED & CONFIDENTIAL**
**ATTORNEY-CLIENT COMMUNICATION**

| Date/Tkpr | Description of Work | Rate | Hours | Amount |
|---|---|---|---|---|
| RA | ███████████████ ███████████████ ███ | 995.00 | 1.0 | 995.00 |
| 02/14/2019 | | | | |
| RA | ██████████. | 995.00 | 0.2 | 199.00 |
| 02/15/2019 | | | | |
| RTM | ██████████████. | 695.00 | 1.0 | 695.00 |
| RA | ████████████ | 995.00 | 0.2 | 199.00 |
| RA | ████████████ ████ | 995.00 | 0.3 | 298.50 |
| 02/16/2019 | | | | |
| RA | ██████████████ ███ ██ ███ █ ███ ██ █████ | 995.00 | 2.5 | 2,487.50 |
| 02/17/2019 | | | | |
| RTM | ██████████████ ██████████████ ██████████████ ██████████████ █████████ | 695.00 | 9.0 | 6,255.00 |
| RA | ██████████████ ████████ | 995.00 | 1.8 | 1,791.00 |
| RA | ████ ████ ███ ███ ███ ██ ████ ████ ████ ████ ███ ████ █████ ███. | 995.00 | 1.8 | 1,791.00 |

4

Rob Seiden
Invoice No. 455243
March 20, 2019

**PRIVILEGED & CONFIDENTIAL**
**ATTORNEY-CLIENT COMMUNICATION**

| Date/Tkpr | Description of Work | Rate | Hours | Amount |
|---|---|---|---|---|
| 02/18/2019 | | | | |
| RTM | ███████████ | 695.00 | 0.5 | 347.50 |
| RA | ███████████ | 995.00 | 0.8 | 796.00 |
| RA | ██████. | 995.00 | 0.8 | 796.00 |
| RA | ██████. | 995.00 | 0.2 | 199.00 |
| RA | ██████. | 995.00 | 0.3 | 298.50 |
| 02/19/2019 | | | | |
| RTM | ███████████. | 695.00 | 4.3 | 2,988.50 |
| KY | ███████████ | 195.00 | 1.0 | 195.00 |
| RA | ███████████. | 995.00 | 0.8 | 796.00 |
| RA | ██████. | 995.00 | 3.0 | 2,985.00 |

Rob Seiden
Invoice No. 455243
March 20, 2019

**PRIVILEGED & CONFIDENTIAL**
**ATTORNEY-CLIENT COMMUNICATION**

| Date/Tkpr | Description of Work | Rate | Hours | Amount |
|-----------|---------------------|------|-------|--------|
| 02/20/2019 | | | | |
| YXL | ███████████ ███████████ ██ ██ ████ ████ █ ███ ███████. | 495.00 | 2.4 | 1,188.00 |
| KY | ███████████ ██████. | 195.00 | 0.5 | 97.50 |
| RA | ███████████ ████. | 995.00 | 1.8 | 1,791.00 |
| RA | ███████████ ████. | 995.00 | 0.5 | 497.50 |
| RA | ███████████ ██████. | 995.00 | 0.2 | 199.00 |
| SZW | ███████████ █████. | 995.00 | 0.8 | 796.00 |
| 02/21/2019 | | | | |
| RTM | ██████ ███ ██ ██ ███ █ ██ ███████████ ███████████ ██ ██ ███████████ ██████. | 695.00 | 5.0 | 3,475.00 |
| DCW | ███████████ ██████. | 195.00 | 0.8 | 156.00 |
| KY | ███████████ ████ █ ██ █ ██ ████ █████. | 195.00 | 2.6 | 507.00 |

6

Rob Seiden
Invoice No. 455243
March 20, 2019

| Date/Tkpr | Description of Work | Rate | Hours | Amount |
|---|---|---|---|---|
| RA | ██████████████████████ | 995.00 | 1.0 | 995.00 |
| RA | ██████████████████████ | 995.00 | 6.5 | 6,467.50 |
| SZW | ██████████████████████ | 995.00 | 0.8 | 796.00 |
| 02/22/2019 | | | | |
| MWZ | ██████████████████████. | 495.00 | 1.0 | 495.00 |
| YXL | ██████████████████████. | 495.00 | 4.7 | 2,326.50 |
| NXW | ██████████████████████ s. | 695.00 | 1.1 | 764.50 |

Rob Seiden
Invoice No. 455243
March 20, 2019

**PRIVILEGED & CONFIDENTIAL**
**ATTORNEY-CLIENT COMMUNICATION**

| Date/Tkpr | Description of Work | Rate | Hours | Amount |
|---|---|---|---|---|
| RTM | ███████ | 695.00 | 1.0 | 695.00 |
| KY | ███████ | 195.00 | 5.5 | 1,072.50 |
| DCW | ███████ | 195.00 | 5.0 | 975.00 |
| RA | ███████ | 995.00 | 0.2 | 199.00 |
| SZW | ███████ | 995.00 | 0.8 | 796.00 |
| RA | ███████ | 995.00 | 1.0 | 995.00 |
| RA | ███████ | 995.00 | 0.5 | 497.50 |
| RA | ███████ | 995.00 | 1.0 | 995.00 |
| RA | ███████ | 995.00 | 1.1 | 1,094.50 |
| RA | ███████ | 995.00 | 0.5 | 497.50 |

Rob Seiden

**PRIVILEGED & CONFIDENTIAL**
**ATTORNEY-CLIENT COMMUNICATION**

Invoice No. 455243

March 20, 2019

| Date/Tkpr | Description of Work | Rate | Hours | Amount |
|---|---|---|---|---|
| RA | ███████████████ ████. | 995.00 | 0.3 | 298.50 |
| RA | ███████████████ ███████████████ ████ | 995.00 | 1.5 | 1,492.50 |
| RA | ███████████████ █████████ | 995.00 | 0.4 | 398.00 |
| RA | ███████████████ ███████████████ ██████. | 995.00 | 1.0 | 995.00 |
| RA | ███████████████ ████████ | 995.00 | 1.5 | 1,492.50 |
| RA | ███████████████ ███████████████ ███████████████ █████ | 995.00 | 0.8 | 796.00 |
| CKK | ███████████████ ███████████████ ███████ | 925.00 | 3.6 | 3,330.00 |
| 02/23/2019 | | | | |
| YXL | ███████████████ ████████. | 495.00 | 1.6 | 792.00 |
| RA | ██████████████. | 995.00 | 0.5 | 497.50 |
| CKK | ██████████████ | 925.00 | 0.1 | 92.50 |

Rob Seiden
Invoice No. 455243
March 20, 2019

**PRIVILEGED & CONFIDENTIAL**
**ATTORNEY-CLIENT COMMUNICATION**

| Date/Tkpr | Description of Work | Rate | Hours | Amount |
|-----------|---------------------|------|-------|--------|
| 02/25/2019 | | | | |
| YXL | ██████████████ ████████████████ ██████ ██ ████ ██ █████ ████████ | 495.00 | 1.2 | 594.00 |
| RTM | ██████████████ ███████████ ████ ████ ████ ████ ████ ██████████ . | 695.00 | 3.0 | 2,085.00 |
| RTM | ██████████████████ | 695.00 | 0.5 | 347.50 |
| TMW | ██████████████ ████████████████ ████ . | 695.00 | 1.0 | 695.00 |
| TMW | ██████████████ ████████████████ ██████ | 695.00 | 0.8 | 556.00 |
| DCW | ██████████████ ██████████████ . | 195.00 | 2.1 | 409.50 |
| KY | ██████████████ ████████████████ ██ █ ███ █ ███ █ █ ████ ████████████████ ████████████████ ████████████ . | 195.00 | 6.8 | 1,326.00 |

Rob Seiden
Invoice No. 455243
March 20, 2019

**PRIVILEGED & CONFIDENTIAL**
**ATTORNEY-CLIENT COMMUNICATION**

| Date/Tkpr | Description of Work | Rate | Hours | Amount |
|---|---|---|---|---|
| TLC | ████████████████████ ████████████████████ ███ . | 195.00 | 0.4 | 78.00 |
| RA | ███████████████ ████ ████████████████████ ████████████████████ ████ ████ ████ ████ ████ ████ ████ ████ | 995.00 | 1.0 | 995.00 |
| RA | ████████████████████ ████████████ . | 995.00 | 0.2 | 199.00 |
| RA | ████████████████████ ████████████████████ ████████████████████ ████████ | 995.00 | 1.0 | 995.00 |
| RA | ██ ███ ███ ████ ████ ██ █ ███ ████████████████████ | 995.00 | 0.2 | 199.00 |
| RA | ██ ███ ███ ████ ████ █ ██ █ ██ ████ . | 995.00 | 0.5 | 497.50 |
| RH | ████████████████████ ████████████████████ ████████████ | 995.00 | 0.2 | 199.00 |
| RH | ████████████████████ ████████████████████ ████ | 995.00 | 0.3 | 298.50 |

11

Rob Seiden
Invoice No. 455243
March 20, 2019

**PRIVILEGED & CONFIDENTIAL**
**ATTORNEY-CLIENT COMMUNICATION**

| Date/Tkpr | Description of Work | Rate | Hours | Amount |
|---|---|---|---|---|
| RH | ██████████████████ | 995.00 | 0.6 | 597.00 |
| | ████████████████ ████ | | | |
| | ███████████████ | | | |
| RH | ██████████████████ | 995.00 | 0.3 | 298.50 |
| | ████ | | | |
| CKK | ██████████████████ | 925.00 | 4.7 | 4,347.50 |
| | ██████████████████ | | | |
| | ██████████████████ | | | |
| | ████████████ | | | |
| 02/26/2019 | | | | |
| TMW | ██████████████████ | 695.00 | 1.5 | 1,042.50 |
| | ████████. | | | |
| RTM | ███ ██ ██ ██ ██ ██ ██ | 695.00 | 4.0 | 2,780.00 |
| | ██████████████████ | | | |
| | ██ ██ ██ ██ █ ██ ██ | | | |
| | ████████████████. | | | |
| KY | ██████████████████ | 195.00 | 6.9 | 1,345.50 |
| | ██████████████████ | | | |
| | █ ██ ██ ██ ██ ██ ██ | | | |
| | ██████████████████ | | | |
| | ██████████████████ | | | |
| | ██████████. | | | |
| JMC | ██████████████████ | 195.00 | 1.1 | 214.50 |
| | ██████████████████ | | | |
| | ████. | | | |

12

Rob Seiden
Invoice No. 455243
March 20, 2019

**PRIVILEGED & CONFIDENTIAL**
**ATTORNEY-CLIENT COMMUNICATION**

| Date/Tkpr | Description of Work | Rate | Hours | Amount |
|-----------|---------------------|------|-------|--------|
| IFO | ████████████████ | 195.00 | 0.7 | 136.50 |
| PWS | ████████████████ | 195.00 | 1.4 | 273.00 |
| RA | ████████████████ | 995.00 | 1.2 | 1,194.00 |
| RA | ████████████████ | 995.00 | 0.2 | 199.00 |
| RA | ████████████████ | 995.00 | 0.1 | 99.50 |
| RA | ████████████████ | 995.00 | 0.3 | 298.50 |
| RA | ████████████████ | 995.00 | 0.6 | 597.00 |
| RA | ████████████████ | 995.00 | 0.2 | 199.00 |
| RA | ████████████████ | 995.00 | 0.3 | 298.50 |

13

Rob Seiden
Invoice No. 455243
March 20, 2019

**PRIVILEGED & CONFIDENTIAL**
**ATTORNEY-CLIENT COMMUNICATION**

| Date/Tkpr | Description of Work | Rate | Hours | Amount |
|---|---|---|---|---|
| RA | ███████████████████ ███████████. | 995.00 | 0.2 | 199.00 |
| RA | ████████ ██ ███ ████ █████ ████ ███████████████████ ████ | 995.00 | 0.2 | 199.00 |
| SZW | ███████████████████ ███████████████████ ████████████. | 995.00 | 0.4 | 398.00 |
| RH | ███████████████████ ███████████████████ ████████████. | 995.00 | 0.3 | 298.50 |
| RH | ███████████████████ █████████████. | 995.00 | 0.3 | 298.50 |
| RH | ███████████████████ ████████████. | 995.00 | 0.3 | 298.50 |
| RH | ███████████████████ █████████████ | 995.00 | 0.7 | 696.50 |
| 02/27/2019 | | | | |
| RTM | ███████████████████ ███████████████████ ██ ████ █ ███ ████ ████ ██ ███████████████████ ███████████████████ █████████████. | 695.00 | 5.0 | 3,475.00 |

14

Rob Seiden

**PRIVILEGED & CONFIDENTIAL**

Invoice No. 455243

**ATTORNEY-CLIENT COMMUNICATION**

March 20, 2019

| Date/Tkpr | Description of Work | Rate | Hours | Amount |
|-----------|---------------------|------|-------|--------|
| KY | ██████ ███ ████ ████ ████ ████ ███ █████ | 195.00 | 4.7 | 916.50 |
| RA | ██████████████ ███ ████ ███ ████ ██ | 995.00 | 0.5 | 497.50 |
| RA | ██████████████ | 995.00 | 0.2 | 199.00 |
| RA | ██████████████ | 995.00 | 0.3 | 298.50 |
| 02/28/2019 | | | | |
| YXL | ████████ | 495.00 | 0.5 | 247.50 |
| RTM | ██████ ███ ████ ████ ███ ███ ███ ████ | 695.00 | 5.0 | 3,475.00 |
| TMW | █████ ███ ████ █ ████ ████ ███ ████ ███ | 695.00 | 0.4 | 278.00 |

Rob Seiden
Invoice No. 455243
March 20, 2019

**PRIVILEGED & CONFIDENTIAL**
**ATTORNEY-CLIENT COMMUNICATION**

| Date/Tkpr | Description of Work | Rate | Hours | Amount |
|-----------|--------------------|------|-------|--------|
| TMW | ███████████████ | 695.00 | 1.5 | 1,042.50 |
| NXW | ███████████████ | 695.00 | 0.5 | 347.50 |
| JMC | ███████████████ | 195.00 | 1.4 | 273.00 |
| KY | ███████████████ | 195.00 | 6.7 | 1,306.50 |
| RA | ███████████████ | 995.00 | 0.6 | 597.00 |
| RA | ███████████████ | 995.00 | 0.4 | 398.00 |
| RA | ███████████████ | 995.00 | 2.0 | 1,990.00 |
| RA | ███████████████ | 995.00 | 0.2 | 199.00 |
| RA | ███████████████ | 995.00 | 0.3 | 298.50 |
| RA | ███████████████ | 995.00 | 0.5 | 497.50 |

Rob Seiden
Invoice No. 455243
March 20, 2019

**PRIVILEGED & CONFIDENTIAL**
**ATTORNEY-CLIENT COMMUNICATION**

| Date/Tkpr | Description of Work | Rate | Hours | Amount |
|-----------|---------------------|------|-------|--------|
| SZW | ████████████████████ | 995.00 | 0.8 | 796.00 |
| | █████ ██ ████ █████ █ ████ ████ ████ | | | |
| | ████ | | | |

**Total Current Fees** — **$120,690.50**

### Schedule of Other Charges

| Date | Description | Amount |
|------|-------------|--------|
| 03/01/2019 | ██████████████████████ | $3,620.72 |

**Total Other Charges** — **$3,620.72**

### Schedule of Disbursements

| Date | Description | Amount |
|------|-------------|--------|
| 02/22/2019 | ██████████████████████████ | $133.17 |
| | ████████████████ | |
| 02/25/2019 | ██████████████████████████ | 133.16 |

**Total Current Disbursements** — **$266.33**

**Total Current Fees, Charges & Disbursements** — **$124,577.55**

**TOTAL AMOUNT DUE** — **USD $124,577.55**

17

Rob Seiden
Invoice No. 455243
March 20, 2019

**PRIVILEGED & CONFIDENTIAL**
**ATTORNEY-CLIENT COMMUNICATION**

Payment Instructions

**Total Amount Due:**

    **USD $124,577.55**

**Payment Terms:**

    Payment is due upon receipt of this invoice.

**Or, if by check, make payable and mail to:**

**Please call with any questions.**

Kobre & Kim

# KOBRE & KIM

ICBC TOWER, 6TH FLOOR
3 GARDEN ROAD
CENTRAL, HONG KONG
WWW.KOBREKIM.COM
TEL +852 2127 3288
FAX +852 2127 3280

高博金律師事務所

香港中環花園道三號
中國工商銀行大廈六樓

April 8, 2020

**PRIVILEGED & CONFIDENTIAL**
**ATTORNEY-CLIENT COMMUNICATION**

**BY E-MAIL**

Robert W. Seiden, Esq, as Court Appointed Receiver for Link
Motion, Inc. pursuant to the Order of The Honorable Judge
Victor Marrero of The Southern District of New York

      **Re:**    **Invoice for Services Rendered**
           Representation For legal services in Hong Kong, Cayman Islands & The
           People's Republic of China as requested & needed by Court Appointed
           Receiver & approved by the Court in accordance with its Order approving
           retention of Kobre & Kim to perform such work
           Matter No. 01381.002, Invoice No. 458261

Enclosed please find our invoice for the period ending February 29, 2020 in the amount of **USD
$1,545**, including disbursements.  Together with an outstanding balance of USD $203,407.61, the
total amount due is **USD $204,952.61**.  Please note that payment is due upon receipt of this invoice.

Additionally, please note that payments received recently may not be reflected in this invoice and
will appear as a credit on the next invoice.  We appreciate the opportunity to work with you on this
case.  Please call with any questions.

           Kobre & Kim
           +852 2127 3288

Encl.

**AMERICAS** (NEW YORK, BUENOS AIRES, CHICAGO, DELAWARE, MIAMI, SAN FRANCISCO, SÃO PAULO, WASHINGTON DC)
**ASIA-PACIFIC** (HONG KONG, SEOUL, SHANGHAI), **EMEA** (LONDON, TEL AVIV), **OFFSHORE** (BVI, CAYMAN ISLANDS)

KOBRE & KIM IS A FIRM OF SOLICITORS WHICH IS AN AFFILIATE OF KOBRE & KIM LLP. JOHN HAN AND RANDALL ARTHUR ARE PARTNERS.
KOBRE & KIM 是一家香港合伙律師事務所，附屬於美國紐約成立的有限責任合伙公司 KOBRE & KIM LLP。香港合伙人包括韓星及艾力德。

# KOBRE & KIM

Robert W. Seiden, Esq, , as Court Appointed Receiver for Link
Motion, Inc. pursuant to the Order of The Honorable Judge
Victor Marrero of The Southern District of New York

April 08, 2020
Matter No. 01381.002
Invoice No. 458261

**PRIVILEGED & CONFIDENTIAL**
**ATTORNEY-CLIENT COMMUNICATION**

**Re:**   **Invoice for Services Rendered for the period ending February 29, 2020**
Representation For legal services in Hong Kong, Cayman Islands & The People's Republic

Summary of Professional Services (USD)

| | | | |
|---|---|---|---|
| Associate | 2.0 hours | $750/hour | $1,500.00 |
| Agreed Upon 3% Administrative Charge | | | 45.00 |
| TOTAL CURRENT INVOICE | | | $1,545.00 |
| PREVIOUS BALANCE | | | 203,407.61 |
| **TOTAL AMOUNT DUE** | | | **USD $204,952.61** |

Aging Summary

| 0-30 days | 31-60 days | 61-90 days | Over 90 days |
|---|---|---|---|
| | | $1,280.29 | 202,127.32 |

Payment Terms

Payment is due upon receipt. For instructions on remitting payment by wire, EFT, or check, please
see the last page of this invoice.

**AMERICAS** (NEW YORK, BUENOS AIRES, CHICAGO, DELAWARE, MIAMI, SAN FRANCISCO, SÃO PAULO, WASHINGTON DC)
**ASIA-PACIFIC** (HONG KONG, SEOUL, SHANGHAI), **EMEA** (LONDON, TEL AVIV), **OFFSHORE** (BVI, CAYMAN ISLANDS)

KOBRE & KIM IS A FIRM OF SOLICITORS WHICH IS AN AFFILIATE OF KOBRE & KIM LLP. JOHN HAN AND RANDALL ARTHUR ARE PARTNERS.
KOBRE & KIM 是一家香港合伙律師事務所，附屬於美國紐約成立的有限責任合伙公司 KOBRE & KIM LLP。香港合伙人包括韓星及艾力德。

Rob Seiden
Invoice No. 458261
April 8, 2020

**PRIVILEGED & CONFIDENTIAL**
**ATTORNEY-CLIENT COMMUNICATION**

Schedule of Professional Services

| Date/Tkpr | Description of Work | Rate | Hours | Amount |
|-----------|--------------------|------|-------|--------|
| 02/03/2020 | | | | |
| RTM | ███████████████████████ | $750.00 | 2.0 | $1,500.00 |
| | ██████████████████. | | | |
| **Total Current Fees** | | | | **$1,500.00** |

Schedule of Other Charges

| Date | Description | Amount |
|------|-------------|--------|
| 03/04/2020 | ████████████████ | $45.00 |
| **Total Other Charges** | | **$45.00** |
| **Total Current Fees, Charges & Disbursements** | | **$1,545.00** |

Rob Seiden
Invoice No. 458261
April 8, 2020

**PRIVILEGED & CONFIDENTIAL**
**ATTORNEY-CLIENT COMMUNICATION**

Amounts Due

| Date | Invoice No. | Original Amount | Outstanding Amount |
|------|-------------|-----------------|--------------------|
| 08/09/2019 | 455896 | $45,005.85 | $41,347.98 |
| 08/09/2019 | 456029 | $16,538.20 | $16,538.20 |
| 08/09/2019 | 456252 | $49,638.28 | $49,638.28 |
| 08/22/2019 | 456525 | $45,912.18 | $45,912.18 |
| 09/24/2019 | 456785 | $12,812.17 | $12,812.17 |
| 10/14/2019 | 456955 | $17,083.58 | $17,083.58 |
| 12/02/2019 | 457377 | $12,456.82 | $12,456.82 |
| 12/23/2019 | 457601 | $6,338.11 | $6,338.11 |
| 02/03/2020 | 457856 | $1,280.29 | $1,280.29 |

| | |
|---|---|
| Previous Balance | $203,407.61 |
| Total Current Fees, Charges & Disbursements | 1,545.00 |
| **TOTAL AMOUNT DUE** | **USD $204,952.61** |

3

Rob Seiden
Invoice No. 458261
April 8, 2020

**PRIVILEGED & CONFIDENTIAL**
**ATTORNEY-CLIENT COMMUNICATION**

<u>Payment Instructions</u>

**Total Amount Due:**

> **USD $204,952.61**

**Payment Terms:**

> Payment is due upon receipt of this invoice.

**If by wire or EFT, please remit the amount due to:**



\*

**Or, if by check:**
**Make payable**

\*

**Please call with any questions.**

Kobre & Kim
+852 2127 3288

4

# KOBRE & KIM

ICBC TOWER, 6TH FLOOR
3 GARDEN ROAD
CENTRAL, HONG KONG
WWW.KOBREKIM.COM.HK

TEL +852 2127 3288
FAX +852 2127 3280

NEW YORK
HONG KONG
LONDON
SEOUL
SHANGHAI
TEL AVIV
MIAMI
SAN FRANCISCO
WASHINGTON DC
BVI
CAYMAN ISLANDS

高博金律師事務所

香港中環花園道三號
中國工商銀行大廈六樓

August 9, 2019

**PRIVILEGED & CONFIDENTIAL**
**ATTORNEY-CLIENT COMMUNICATION**

**BY E-MAIL**

Robert W. Seiden, Esq, , as Court Appointed Receiver for Link
Motion, Inc. pursuant to the Order of The Honorable Judge
Victor Marrero of The Southern District of New York

> **Re:** **Invoice for Services Rendered**
> Representation For legal services in Hong Kong, Cayman Islands & The
> People's Republic of China as requested & needed by Court Appointed
> Receiver & approved by the Court in accordance with its Order approving
> retention of Kobre & Kim to perform such work
>
> Matter No. 01381.002, Invoice No. 455602

Enclosed please find our invoice for the period ending March 31, 2019 in the amount of **USD $46,764.58**, including disbursements.   Together with an outstanding balance of USD $49,595.85, the total amount due is **USD $96,360.43**.   Please note that payment is due upon receipt of this invoice.

Additionally, please note that payments received recently may not be reflected in this invoice and will appear as a credit on the next invoice.   We appreciate the opportunity to work with you on this case.   Please call with any questions.

Kobre & Kim
+852 2127 3288

Encl.

KOBRE & KIM IS A FIRM OF SOLICITORS WHICH IS AN AFFILIATE OF KOBRE & KIM LLP, JOHN HAN AND RANDALL ARTHUR ARE RESIDENT PARTNERS.

Rob Seiden                                    **PRIVILEGED & CONFIDENTIAL**
Invoice No. 455602                        **ATTORNEY-CLIENT COMMUNICATION**
August 9, 2019

Schedule of Professional Services

| Date/Tkpr | Description of Work | Rate | Hours | Amount |
|-----------|---------------------|------|-------|--------|
| 03/01/2019 | | | | |
| SZW | | $995.00 | 0.4 | $398.00 |
| RA | | 995.00 | 3.6 | 3,582.00 |
| NXW | | 695.00 | 2.1 | 1,459.50 |
| RTM | | 695.00 | 2.5 | 1,737.50 |
| DCW | | 195.00 | 0.8 | 156.00 |
| JMC | | 195.00 | 0.3 | 58.50 |

Rob Seiden
Invoice No. 455602
August 9, 2019

**PRIVILEGED & CONFIDENTIAL**
**ATTORNEY-CLIENT COMMUNICATION**

| Date/Tkpr | Description of Work | Rate | Hours | Amount |
|-----------|---------------------|------|-------|--------|
| KY | | 195.00 | 5.0 | 975.00 |
| SYL | | 195.00 | 3.1 | 604.50 |
| SYL | | 195.00 | 1.6 | 312.00 |
| SYL | | 195.00 | 2.0 | 390.00 |
| 03/04/2019 | | | | |
| RA | | 995.00 | 0.4 | 398.00 |
| RTM | | 695.00 | 0.4 | 278.00 |
| KY | | 195.00 | 2.4 | 468.00 |

Rob Seiden
Invoice No. 455602
August 9, 2019

**PRIVILEGED & CONFIDENTIAL**
**ATTORNEY-CLIENT COMMUNICATION**

| Date/Tkpr | Description of Work | Rate | Hours | Amount |
|---|---|---|---|---|
| 03/05/2019 | | | | |
| RA | | 995.00 | 1.6 | 1,592.00 |
| LXS | | 925.00 | 0.4 | 370.00 |
| RTM | | 695.00 | 0.5 | 347.50 |
| KY | | 195.00 | 4.3 | 838.50 |
| 03/06/2019 | | | | |
| RA | | 995.00 | 0.5 | 497.50 |
| RTM | | 695.00 | 1.3 | 903.50 |
| JMC | | 195.00 | 0.7 | 136.50 |

Rob Seiden
Invoice No. 455602
August 9, 2019

**PRIVILEGED & CONFIDENTIAL**
**ATTORNEY-CLIENT COMMUNICATION**

| Date/Tkpr | Description of Work | Rate | Hours | Amount |
|-----------|---------------------|------|-------|--------|
| 03/07/2019 | | | | |
| DCW | | 195.00 | 2.0 | 390.00 |
| TMW | | 695.00 | 0.3 | 208.50 |
| TMW | | 695.00 | 0.5 | 347.50 |
| KY | | 195.00 | 0.8 | 156.00 |
| 03/08/2019 | | | | |
| RA | | 995.00 | 0.9 | 895.50 |
| TMW | | 695.00 | 0.5 | 347.50 |
| KY | | 195.00 | 0.3 | 58.50 |
| 03/10/2019 | | | | |
| RTM | | 695.00 | 0.2 | 139.00 |

Rob Seiden                                    **PRIVILEGED & CONFIDENTIAL**
Invoice No. 455602                     **ATTORNEY-CLIENT COMMUNICATION**
August 9, 2019

| Date/Tkpr | Description of Work | Rate | Hours | Amount |
|---|---|---|---|---|
| 03/11/2019 | | | | |
| RA | | 995.00 | 0.1 | 99.50 |
| JMC | | 195.00 | 0.5 | 97.50 |
| TLC | | | 0.4 | Complimentary |
| KY | | 195.00 | 1.4 | 273.00 |
| 03/12/2019 | | | | |
| SZW | | 995.00 | 0.6 | 597.00 |
| RA | | 995.00 | 1.4 | 1,393.00 |
| NXW | | 695.00 | 2.0 | 1,390.00 |
| RTM | | 695.00 | 0.5 | 347.50 |

Rob Seiden
Invoice No. 455602
August 9, 2019

**PRIVILEGED & CONFIDENTIAL**
**ATTORNEY-CLIENT COMMUNICATION**

| Date/Tkpr | Description of Work | Rate | Hours | Amount |
|---|---|---|---|---|
| KY | | 195.00 | 1.0 | 195.00 |
| 03/13/2019 | | | | |
| RA | | 995.00 | 1.7 | 1,691.50 |
| NXW | | 695.00 | 1.3 | 903.50 |
| DCW | | 195.00 | 0.7 | 136.50 |
| 03/14/2019 | | | | |
| RH | | 995.00 | 0.2 | 199.00 |
| 03/15/2019 | | | | |
| RA | | 995.00 | 0.2 | 199.00 |
| KY | | 195.00 | 1.5 | 292.50 |
| 03/18/2019 | | | | |
| RA | | 995.00 | 1.1 | 1,094.50 |

Rob Seiden
Invoice No. 455602
August 9, 2019

**PRIVILEGED & CONFIDENTIAL**
**ATTORNEY-CLIENT COMMUNICATION**



| Date/Tkpr | Description of Work | Rate | Hours | Amount |
|---|---|---|---|---|
| KY | | 195.00 | 1.0 | 195.00 |
| 03/19/2019 | | | | |
| RA | | 995.00 | 1.5 | 1,492.50 |
| KY | | 195.00 | 1.6 | 312.00 |
| 03/20/2019 | | | | |
| RA | | 995.00 | 0.8 | 796.00 |
| RA | | 995.00 | 1.3 | 1,293.50 |
| KY | | 195.00 | 1.0 | 195.00 |
| 03/21/2019 | | | | |
| KY | | 195.00 | 1.0 | 195.00 |

Rob Seiden
Invoice No. 455602
August 9, 2019

**PRIVILEGED & CONFIDENTIAL**
**ATTORNEY-CLIENT COMMUNICATION**

| Date/Tkpr | Description of Work | Rate | Hours | Amount |
|---|---|---|---|---|
| 03/22/2019 | | | | |
| RA | | 995.00 | 0.6 | 597.00 |
| RA | | 995.00 | 0.5 | 497.50 |
| RA | | 995.00 | 0.4 | 398.00 |
| RA | | 995.00 | 0.3 | 298.50 |
| RA | | 995.00 | 0.2 | 199.00 |
| RA | | 995.00 | 0.7 | 696.50 |
| YXL | | 495.00 | 1.6 | 792.00 |
| KY | | 195.00 | 1.7 | 331.50 |
| 03/25/2019 | | | | |
| RA | | 995.00 | 0.3 | 298.50 |

Rob Seiden
Invoice No. 455602
August 9, 2019

**PRIVILEGED & CONFIDENTIAL**
**ATTORNEY-CLIENT COMMUNICATION**

| Date/Tkpr | Description of Work | Rate | Hours | Amount |
|-----------|---------------------|------|-------|--------|
| RA | ██████████████████████████ | 995.00 | 0.5 | 497.50 |
| RA | ██████████████████████████ | 995.00 | 0.2 | 199.00 |
| KY | ██████████████████████████ | 195.00 | 1.4 | 273.00 |
| 03/26/2019 | | | | |
| RH | ██████████████████████████ | 995.00 | 0.5 | 497.50 |
| RH | ██████████████████████████ | 995.00 | 0.1 | 99.50 |
| RA | ██████████████████████████ | 995.00 | 0.7 | 696.50 |
| RA | ██████████████████████████ | 995.00 | 0.4 | 398.00 |
| RA | ██████████████████████████ | 995.00 | 0.1 | 99.50 |
| KY | ██████████████████████████ | 195.00 | 0.5 | 97.50 |
| 03/27/2019 | | | | |
| RA | ██████████████████████████ | 995.00 | 0.2 | 199.00 |

Rob Seiden
Invoice No. 455602
August 9, 2019

**PRIVILEGED & CONFIDENTIAL**
**ATTORNEY-CLIENT COMMUNICATION**

| Date/Tkpr | Description of Work | Rate | Hours | Amount |
|---|---|---|---|---|
| RA | █████████████████ | 995.00 | 0.2 | 199.00 |
| RA | █████████████. | 995.00 | 1.2 | 1,194.00 |
| RTM | █████████. | 695.00 | 1.2 | 834.00 |
| 03/29/2019 | | | | |
| RH | ███████████████ | 995.00 | 1.5 | 1,492.50 |
| RA | ██████ █ ██ █ █ ████ █ | 995.00 | 0.5 | 497.50 |
| RA | ████████████████████ | 995.00 | 2.2 | 2,189.00 |
| RA | ██████████. █ ██ ████ | 995.00 | 0.2 | 199.00 |
| RA | ████████████████████ | 995.00 | 0.2 | 199.00 |
| **Total Current Fees** | | | | **$45,402.50** |

Rob Seiden
Invoice No. 455602
August 9, 2019

**PRIVILEGED & CONFIDENTIAL**
**ATTORNEY-CLIENT COMMUNICATION**

Schedule of Other Charges

| Date | Description | Amount |
|------|-------------|--------|
| 04/02/2019 | ██████████████████ | $1,362.08 |
| | **Total Other Charges** | **$1,362.08** |
| **Total Current Fees, Charges & Disbursements** | | **$46,764.58** |

Amounts Due

| Date | Invoice No. | Original Amount | Outstanding Amount |
|------|-------------|-----------------|--------------------|
| 03/20/2019 | 455243 | $124,577.55 | $49,595.85 |
| Previous Balance | | | $49,595.85 |
| Total Current Fees, Charges & Disbursements | | | 46,764.58 |
| **TOTAL AMOUNT DUE** | | | **USD $96,360.43** |

Rob Seiden
Invoice No. 455602
August 9, 2019

**PRIVILEGED & CONFIDENTIAL**
**ATTORNEY-CLIENT COMMUNICATION**

Payment Instructions

**Total Amount Due:**

    **USD $96,360.43**

**Payment Terms:**

    Payment is due upon receipt of this invoice.



**Please call with any questions.**

Kobre & Kim

# KOBRE & KIM

TEL +852 2127 3288
FAX +852 2127 3280

ICBC TOWER, 6TH FLOOR
3 GARDEN ROAD
CENTRAL, HONG KONG
WWW.KOBREKIM.COM.HK

高博金律師事務所

香港中環花園道三號
中國工商銀行大廈六樓

NEW YORK
HONG KONG
LONDON
SEOUL
SHANGHAI
TEL AVIV
MIAMI
SAN FRANCISCO
WASHINGTON DC
BVI
CAYMAN ISLANDS

August 9, 2019

**PRIVILEGED & CONFIDENTIAL**
**ATTORNEY-CLIENT COMMUNICATION**

**BY E-MAIL**

Robert W. Seiden, Esq, , as Court Appointed Receiver for Link
Motion, Inc. pursuant to the Order of The Honorable Judge
Victor Marrero of The Southern District of New York

> **Re:**   **Invoice for Services Rendered**
> Representation For legal services in Hong Kong, Cayman Islands & The
> People's Republic of China as requested & needed by Court Appointed
> Receiver & approved by the Court in accordance with its Order approving
> retention of Kobre & Kim to perform such work
>
> Matter No. 01381.002, Invoice No. 455896

Enclosed please find our invoice for the period ending April 30, 2019 in the amount of **USD
$45,005.85**, including disbursements.   Together with an outstanding balance of USD $96,360.43, the
total amount due is **USD $141,366.28**.   Please note that payment is due upon receipt of this invoice.

Additionally, please note that payments received recently may not be reflected in this invoice and
will appear as a credit on the next invoice.   We appreciate the opportunity to work with you on this
case.   Please call with any questions.

Kobre & Kim
+852 2127 3288

Encl.

KOBRE & KIM IS A FIRM OF SOLICITORS WHICH IS AN AFFILIATE OF KOBRE & KIM LLP, JOHN HAN AND RANDALL ARTHUR ARE RESIDENT PARTNERS.

# KOBRE & KIM

Robert W. Seiden, Esq, , as Court Appointed Receiver for Link
Motion, Inc. pursuant to the Order of The Honorable Judge
Victor Marrero of The Southern District of New York

August 09, 2019
Matter No. 01381.002
Invoice No. 455896

**PRIVILEGED & CONFIDENTIAL**
**ATTORNEY-CLIENT COMMUNICATION**

**Re:    Invoice for Services Rendered for the period ending April 30, 2019**
Representation For legal services in Hong Kong, Cayman Islands & The People's Republic

Summary of Professional Services (USD)

| | | | |
|---|---|---|---|
| Partner | 32.4 hours | $995/hour | $32,238.00 |
| Associate | 8.1 hours | 695/hour | 5,629.50 |
| Analyst | 10.0 hours | 495/hour | 4,950.00 |
| Litigation Support | 4.5 hours | 195/hour | 877.50 |
| Disbursements | | | 0.00 |
| Agreed Upon 3% Administrative Charge | | | 1,310.85 |
| TOTAL CURRENT INVOICE | | | $45,005.85 |
| PREVIOUS BALANCE | | | 96,360.43 |
| **TOTAL AMOUNT DUE** | | | **USD $141,366.28** |

Aging Summary

| 0-30 days | 31-60 days | 61-90 days | Over 90 days |
|---|---|---|---|
| $91,770.43 | | | 49,595.85 |

Payment Terms

Payment is due upon receipt. For instructions on remitting payment by wire, EFT, or check, please
see the last page of this invoice.

1

Rob Seiden
Invoice No. 455896
August 9, 2019

**PRIVILEGED & CONFIDENTIAL**
**ATTORNEY-CLIENT COMMUNICATION**

Schedule of Professional Services

| Date/Tkpr | Description of Work | Rate | Hours | Amount |
|---|---|---|---|---|
| 04/01/2019 | | | | |
| RA | | $995.00 | 1.5 | $1,492.50 |
| KY | | 195.00 | 0.3 | 58.50 |
| 04/02/2019 | | | | |
| RH | | 995.00 | 0.6 | 597.00 |
| RA | | 995.00 | 4.7 | 4,676.50 |
| RTM | | 695.00 | 4.8 | 3,336.00 |

Rob Seiden                                     **PRIVILEGED & CONFIDENTIAL**
Invoice No. 455896                      **ATTORNEY-CLIENT COMMUNICATION**
August 9, 2019

| Date/Tkpr | Description of Work | Rate | Hours | Amount |
|---|---|---|---|---|
| 04/03/2019 | | | | |
| RH | | 995.00 | 0.8 | 796.00 |
| RA | | 995.00 | 1.0 | 995.00 |
| TLC | | 195.00 | 1.7 | 331.50 |
| 04/08/2019 | | | | |
| RH | | 995.00 | 0.4 | 398.00 |
| RA | | | 0.5 | Complimentary |
| RA | | 995.00 | 0.2 | 199.00 |
| 04/09/2019 | | | | |
| RA | | | 0.2 | Complimentary |

Rob Seiden
Invoice No. 455896
August 9, 2019

**PRIVILEGED & CONFIDENTIAL**
**ATTORNEY-CLIENT COMMUNICATION**

| Date/Tkpr | Description of Work | Rate | Hours | Amount |
|-----------|---------------------|------|-------|--------|
| 04/10/2019 | | | | |
| RH | | 995.00 | 1.1 | 1,094.50 |
| RA | | 995.00 | 0.2 | 199.00 |
| RA | | 995.00 | 0.5 | 497.50 |
| TLC | | 195.00 | 0.3 | 58.50 |
| 04/11/2019 | | | | |
| RA | | 995.00 | 0.1 | 99.50 |
| TLC | | 195.00 | 0.5 | 97.50 |
| TMW | | 695.00 | 0.8 | 556.00 |
| TMW | | 695.00 | 0.7 | 486.50 |

4

Rob Seiden
Invoice No. 455896
August 9, 2019

**PRIVILEGED & CONFIDENTIAL**
**ATTORNEY-CLIENT COMMUNICATION**

| Date/Tkpr | Description of Work | Rate | Hours | Amount |
|-----------|--------------------|------|-------|--------|
| 04/12/2019 | | | | |
| RH | | 995.00 | 0.7 | 696.50 |
| RA | | 995.00 | 3.1 | 3,084.50 |
| DFY | | 995.00 | 1.0 | 995.00 |
| MIK | | 495.00 | 5.4 | 2,673.00 |
| TMW | | 695.00 | 0.9 | 625.50 |
| 04/15/2019 | | | | |
| RA | | 995.00 | 0.7 | 696.50 |

5

Rob Seiden
Invoice No. 455896
August 9, 2019

**PRIVILEGED & CONFIDENTIAL**
**ATTORNEY-CLIENT COMMUNICATION**

| Date/Tkpr | Description of Work | Rate | Hours | Amount |
|-----------|---------------------|------|-------|--------|
| MIK | ███████████████████ | 495.00 | 4.6 | 2,277.00 |
| KY | ███████████████████ | 195.00 | 0.5 | 97.50 |
| 04/16/2019 DFY | ███████████████████ | 995.00 | 0.6 | 597.00 |
| 04/17/2019 RA | ███████████████████ | 995.00 | 0.3 | 298.50 |
| DFY | ███████████████████ | 995.00 | 0.4 | 398.00 |
| 04/18/2019 RTM | ███████████████████ | 695.00 | 0.5 | 347.50 |
| 04/22/2019 DFY | ███████████████████ | 995.00 | 2.4 | 2,388.00 |

6

Rob Seiden
Invoice No. 455896
August 9, 2019

**PRIVILEGED & CONFIDENTIAL**
**ATTORNEY-CLIENT COMMUNICATION**

| Date/Tkpr | Description of Work | Rate | Hours | Amount |
|---|---|---|---|---|
| 04/23/2019 | | | | |
| RA | | 995.00 | 0.4 | 398.00 |
| RTM | | 695.00 | 0.2 | 139.00 |
| KY | | 195.00 | 1.2 | 234.00 |
| 04/24/2019 | | | | |
| RH | | 995.00 | 0.4 | 398.00 |
| RA | | 995.00 | 1.8 | 1,791.00 |
| RTM | | 695.00 | 0.2 | 139.00 |
| 04/25/2019 | | | | |
| RH | | 995.00 | 0.8 | 796.00 |
| RH | | 995.00 | 3.2 | 3,184.00 |

7

Rob Seiden
Invoice No. 455896
August 9, 2019

**PRIVILEGED & CONFIDENTIAL**
**ATTORNEY-CLIENT COMMUNICATION**

| Date/Tkpr | Description of Work | Rate | Hours | Amount |
|---|---|---|---|---|
| RA | | 995.00 | 1.8 | 1,791.00 |
| 04/26/2019 | | | | |
| RA | | 995.00 | 1.0 | 995.00 |
| 04/29/2019 | | | | |
| RH | | 995.00 | 1.1 | 1,094.50 |
| RH | | 995.00 | 0.6 | 597.00 |
| 04/30/2019 | | | | |
| RH | | 995.00 | 0.2 | 199.00 |
| RH | | 995.00 | 0.3 | 298.50 |

8

Rob Seiden                                                    **PRIVILEGED & CONFIDENTIAL**
Invoice No. 455896                                    **ATTORNEY-CLIENT COMMUNICATION**
August 9, 2019

| Date/Tkpr | Description of Work | Rate | Hours | Amount |
|---|---|---|---|---|
| RA | ███████████████████████ | 995.00 | 0.5 | 497.50 |

**Total Current Fees** $43,695.00

### Schedule of Other Charges

| Date | Description | Amount |
|---|---|---|
| 05/02/2019 | Agreed Upon 3% Administrative Charge | $1,310.85 |

**Total Other Charges** $1,310.85

**Total Current Fees, Charges & Disbursements** $45,005.85

### Amounts Due

| Date | Invoice No. | Original Amount | Outstanding Amount |
|---|---|---|---|
| 03/20/2019 | 455243 | $124,577.55 | $49,595.85 |
| 08/09/2019 | 455602 | 46,764.58 | 46,764.58 |

Previous Balance $96,360.43

Total Current Fees, Charges & Disbursements 45,005.85

**TOTAL AMOUNT DUE** **USD $141,366.28**

Rob Seiden                                  **PRIVILEGED & CONFIDENTIAL**
Invoice No. 455896                      **ATTORNEY-CLIENT COMMUNICATION**
August 9, 2019


Payment Instructions


**Total Amount Due:**

    **USD $141,366.28**

**Payment Terms:**

    Payment is due upon receipt of this invoice.

**If by wire or EFT,** ████████████████████



**Or, if by check, make payable and mail to:**

**Please call with any questions.**


      Kobre & Kim

10

# KOBRE & KIM

ICBC TOWER, 6TH FLOOR
3 GARDEN ROAD
CENTRAL, HONG KONG
WWW.KOBREKIM.COM.HK

TEL +852 2127 3288
FAX +852 2127 3280

高博金律師事務所
香港中環花園道三號
中國工商銀行大廈六樓

NEW YORK
HONG KONG
LONDON
SEOUL
SHANGHAI
TEL AVIV
MIAMI
SAN FRANCISCO
WASHINGTON DC
BVI
CAYMAN ISLANDS

August 9, 2019

**PRIVILEGED & CONFIDENTIAL**
**ATTORNEY-CLIENT COMMUNICATION**

**BY E-MAIL**

Robert W. Seiden, Esq, , as Court Appointed Receiver for Link
Motion, Inc. pursuant to the Order of The Honorable Judge
Victor Marrero of The Southern District of New York

      **Re:**    **Invoice for Services Rendered**
                Representation For legal services in Hong Kong, Cayman Islands & The
                People's Republic of China as requested & needed by Court Appointed
                Receiver & approved by the Court in accordance with its Order approving
                retention of Kobre & Kim to perform such work

                Matter No. 01381.002, Invoice No. 456029

Enclosed please find our invoice for the period ending May 31, 2019 in the amount of **USD
$16,538.20**, including disbursements.  Together with an outstanding balance of USD $141,366.28,
the total amount due is **USD $157,904.48**.  Please note that payment is due upon receipt of this
invoice.

Additionally, please note that payments received recently may not be reflected in this invoice and
will appear as a credit on the next invoice.   We appreciate the opportunity to work with you on this
case.   Please call with any questions.

                Kobre & Kim
                +852 2127 3288

Encl.

KOBRE & KIM IS A FIRM OF SOLICITORS WHICH IS AN AFFILIATE OF KOBRE & KIM LLP, JOHN HAN AND RANDALL ARTHUR ARE RESIDENT PARTNERS.

# KOBRE & KIM

Robert W. Seiden, Esq, , as Court Appointed Receiver for Link
Motion, Inc. pursuant to the Order of The Honorable Judge
Victor Marrero of The Southern District of New York

August 09, 2019
Matter No. 01381.002
Invoice No. 456029

**PRIVILEGED & CONFIDENTIAL**
**ATTORNEY-CLIENT COMMUNICATION**

**Re:    Invoice for Services Rendered for the period ending May 31, 2019**
Representation For legal services in Hong Kong, Cayman Islands & The People's Republic

Summary of Professional Services (USD)

| | | | |
|---|---|---|---|
| Partner | 11.7 hours | $995/hour | $11,641.50 |
| Associate | 6.1 hours | 695/hour | 4,239.50 |
| Litigation Support | 0.9 hours | 195/hour | 175.50 |
| Disbursements | | | 0.00 |
| Agreed Upon 3% Administrative Charge | | | 481.70 |
| TOTAL CURRENT INVOICE | | | $16,538.20 |
| PREVIOUS BALANCE | | | 141,366.28 |
| **TOTAL AMOUNT DUE** | | | **USD $157,904.48** |

Aging Summary

| 0-30 days | 31-60 days | 61-90 days | Over 90 days |
|---|---|---|---|
| $108,308.63 | | | 49,595.85 |

Payment Terms

Payment is due upon receipt. For instructions on remitting payment by wire, EFT, or check, please
see the last page of this invoice.

1

Rob Seiden  
Invoice No. 456029  
August 9, 2019

**PRIVILEGED & CONFIDENTIAL**  
**ATTORNEY-CLIENT COMMUNICATION**

Schedule of Professional Services

| Date/Tkpr | Description of Work | Rate | Hours | Amount |
|---|---|---|---|---|
| 05/01/2019 | | | | |
| RA | ██████████████ | $995.00 | 0.5 | $497.50 |
| 05/02/2019 | | | | |
| RH | ██████████████ | 995.00 | 0.6 | 597.00 |
| RA | ██████████████ | 995.00 | 0.2 | 199.00 |
| 05/03/2019 | | | | |
| RA | ██████████████ | 995.00 | 0.6 | 597.00 |
| 05/05/2019 | | | | |
| RA | ██████████████ | 995.00 | 1.2 | 1,194.00 |
| 05/06/2019 | | | | |
| RA | ██████████████ | 995.00 | 1.0 | 995.00 |
| RTM | ██████████████ | 695.00 | 0.4 | 278.00 |

Rob Seiden
Invoice No. 456029
August 9, 2019

**PRIVILEGED & CONFIDENTIAL**
**ATTORNEY-CLIENT COMMUNICATION**

| Date/Tkpr | Description of Work | Rate | Hours | Amount |
|---|---|---|---|---|
| 05/07/2019 | | | | |
| RA | | 995.00 | 1.2 | 1,194.00 |
| 05/08/2019 | | | | |
| RA | | 995.00 | 0.8 | 796.00 |
| 05/10/2019 | | | | |
| RTM | | 695.00 | 0.3 | 208.50 |
| 05/14/2019 | | | | |
| RA | | 995.00 | 1.2 | 1,194.00 |
| RTM | | 695.00 | 0.4 | 278.00 |
| 05/15/2019 | | | | |
| RA | | 995.00 | 0.2 | 199.00 |
| 05/16/2019 | | | | |
| RA | | 995.00 | 2.9 | 2,885.50 |
| RTM | | 695.00 | 0.5 | 347.50 |

3

Rob Seiden
Invoice No. 456029
August 9, 2019

**PRIVILEGED & CONFIDENTIAL**
**ATTORNEY-CLIENT COMMUNICATION**

| Date/Tkpr | Description of Work | Rate | Hours | Amount |
|---|---|---|---|---|
| 05/17/2019 | | | | |
| RA | ███████████████ | 995.00 | 0.5 | 497.50 |
| LLW | ███████████████ | 195.00 | 0.9 | 175.50 |
| 05/20/2019 | | | | |
| RA | ███████ | 995.00 | 0.1 | 99.50 |
| 05/22/2019 | | | | |
| RTM | ███████████ | 695.00 | 0.2 | 139.00 |
| 05/23/2019 | | | | |
| RA | ███████████ | 995.00 | 0.5 | 497.50 |
| RTM | ███████████ | 695.00 | 1.0 | 695.00 |
| 05/28/2019 | | | | |
| RA | ██████████ | 995.00 | 0.2 | 199.00 |
| 05/29/2019 | | | | |
| RTM | ███████████ | 695.00 | 2.5 | 1,737.50 |
| 05/30/2019 | | | | |
| RTM | ███████████ | 695.00 | 0.4 | 278.00 |

Rob Seiden
Invoice No. 456029
August 9, 2019

**PRIVILEGED & CONFIDENTIAL**
**ATTORNEY-CLIENT COMMUNICATION**

| Date/Tkpr | Description of Work | Rate | Hours | Amount |
|-----------|---------------------|------|-------|--------|
| 05/31/2019 | | | | |
| RTM | ███████████████████ | 695.00 | 0.4 | 278.00 |
| | **Total Current Fees** | | | **$16,056.50** |

### Schedule of Other Charges

| Date | Description | Amount |
|------|-------------|--------|
| 06/04/2019 | Agreed Upon 3% Administrative Charge | $481.70 |
| | **Total Other Charges** | **$481.70** |
| **Total Current Fees, Charges & Disbursements** | | **$16,538.20** |

### Amounts Due

| Date | Invoice No. | Original Amount | Outstanding Amount |
|------|-------------|-----------------|--------------------|
| 03/20/2019 | 455243 | $124,577.55 | $49,595.85 |
| 08/09/2019 | 455602 | 46,764.58 | 46,764.58 |
| 08/09/2019 | 455896 | 45,005.85 | 45,005.85 |
| Previous Balance | | | $141,366.28 |
| Total Current Fees, Charges & Disbursements | | | 16,538.20 |
| **TOTAL AMOUNT DUE** | | | **USD $157,904.48** |

Rob Seiden
Invoice No. 456029
August 9, 2019

**PRIVILEGED & CONFIDENTIAL**
**ATTORNEY-CLIENT COMMUNICATION**

<u>Payment Instructions</u>

**Total Amount Due:**

    **USD $157,904.48**

**Payment Terms:**

    Payment is due upon receipt of this invoice.

**If by wire or EFT,**



**Or, if by check,**

**Please call with any questions.**

Kobre & Kim
+852 2127 3288

6

# KOBRE & KIM

ICBC TOWER, 6TH FLOOR
3 GARDEN ROAD
CENTRAL, HONG KONG
WWW.KOBREKIM.COM.HK

TEL +852 2127 3288
FAX +852 2127 3280

NEW YORK
HONG KONG
LONDON
SEOUL
SHANGHAI
TEL AVIV
MIAMI
SAN FRANCISCO
WASHINGTON DC
BVI
CAYMAN ISLANDS

高博金律師事務所

香港中環花園道三號
中國工商銀行大廈六樓

August 9, 2019

**PRIVILEGED & CONFIDENTIAL**
**ATTORNEY-CLIENT COMMUNICATION**

**BY E-MAIL**

Robert W. Seiden, Esq, , as Court Appointed Receiver for Link
Motion, Inc. pursuant to the Order of The Honorable Judge
Victor Marrero of The Southern District of New York

Re:    **Invoice for Services Rendered**
        Representation For legal services in Hong Kong, Cayman Islands & The
        People's Republic of China as requested & needed by Court Appointed
        Receiver & approved by the Court in accordance with its Order approving
        retention of Kobre & Kim to perform such work
        Matter No. 01381.002, Invoice No. 456252

Enclosed please find our invoice for the period ending June 30, 2019 in the amount of **USD $49,638.28**, including disbursements.  Together with an outstanding balance of USD $157,904.48, the total amount due is **USD $207,542.76**.  Please note that payment is due upon receipt of this invoice.

Additionally, please note that payments received recently may not be reflected in this invoice and will appear as a credit on the next invoice.   We appreciate the opportunity to work with you on this case.   Please call with any questions.

Kobre & Kim
+852 2127 3288

Encl.

KOBRE & KIM IS A FIRM OF SOLICITORS WHICH IS AN AFFILIATE OF KOBRE & KIM LLP, JOHN HAN AND RANDALL ARTHUR ARE RESIDENT PARTNERS.

# KOBRE & KIM

Robert W. Seiden, Esq, , as Court Appointed Receiver for Link
Motion, Inc. pursuant to the Order of The Honorable Judge
Victor Marrero of The Southern District of New York

August 09, 2019
Matter No. 01381.002
Invoice No. 456252

**PRIVILEGED & CONFIDENTIAL**
**ATTORNEY-CLIENT COMMUNICATION**

**Re:    Invoice for Services Rendered for the period ending June 30, 2019**
Representation For legal services in Hong Kong, Cayman Islands & The People's Republic

Summary of Professional Services (USD)

| | | | |
|---|---|---|---|
| Partner | 16.5 hours | $995/hour | $16,417.50 |
| Associate | 42.1 hours | 695/hour | 29,259.50 |
| Litigation Support | 12.9 hours | 195/hour | 2,515.50 |
| Disbursements | | | 0.00 |
| Agreed Upon 3% Administrative Charge | | | 1,445.78 |
| TOTAL CURRENT INVOICE | | | $49,638.28 |
| PREVIOUS BALANCE | | | 157,904.48 |
| **TOTAL AMOUNT DUE** | | | **USD $207,542.76** |

Aging Summary

| 0-30 days | 31-60 days | 61-90 days | Over 90 days |
|---|---|---|---|
| $157,946.91 | | | 49,595.85 |

Payment Terms

Payment is due upon receipt. For instructions on remitting payment by wire, EFT, or check, please
see the last page of this invoice.

1

Rob Seiden
Invoice No. 456252
August 9, 2019

**PRIVILEGED & CONFIDENTIAL**
**ATTORNEY-CLIENT COMMUNICATION**

Schedule of Professional Services

| Date/Tkpr | Description of Work | Rate | Hours | Amount |
|---|---|---|---|---|
| 06/03/2019 | | | | |
| RTM | ███████████████████████ | $695.00 | 0.5 | $347.50 |
| 06/04/2019 | | | | |
| RA | ████████████████████████ | 995.00 | 0.4 | 398.00 |
| RTM | ███████████████████ | 695.00 | 0.3 | 208.50 |
| 06/05/2019 | | | | |
| RA | ████████████████████████ | 995.00 | 0.8 | 796.00 |
| RTM | ████████████████████████ | 695.00 | 5.0 | 3,475.00 |
| 06/09/2019 | | | | |
| RA | ████████████████████████ | 995.00 | 0.1 | 99.50 |
| RA | ████████████████████████ | 995.00 | 0.3 | 298.50 |
| RA | ████████████████████████ | 995.00 | 0.5 | 497.50 |
| RA | ████████████████████████ | 995.00 | 0.2 | 199.00 |

Rob Seiden
Invoice No. 456252
August 9, 2019

**PRIVILEGED & CONFIDENTIAL**
**ATTORNEY-CLIENT COMMUNICATION**

| Date/Tkpr | Description of Work | Rate | Hours | Amount |
|-----------|---------------------|------|-------|--------|
| 06/10/2019 | | | | |
| RTM | █████████████████████ | 695.00 | 3.5 | 2,432.50 |
| 06/11/2019 | | | | |
| RA | █████████████████████ | 995.00 | 0.3 | 298.50 |
| RA | █████████████████████ | 995.00 | 0.2 | 199.00 |
| RA | █████████████████████ | 995.00 | 0.3 | 298.50 |
| RTM | █████████████████████ | 695.00 | 1.5 | 1,042.50 |
| 06/12/2019 | | | | |
| RA | █████████████████████ | 995.00 | 0.6 | 597.00 |
| RA | █████████████████████ | 995.00 | 1.5 | 1,492.50 |
| RTM | █████████████████████ | 695.00 | 4.5 | 3,127.50 |

3

Rob Seiden                                          **PRIVILEGED & CONFIDENTIAL**
Invoice No. 456252                              **ATTORNEY-CLIENT COMMUNICATION**
August 9, 2019

| Date/Tkpr | Description of Work | Rate | Hours | Amount |
|-----------|--------------------|------|-------|--------|
| 06/13/2019 | | | | |
| RA | ████████████████████ | 995.00 | 1.5 | 1,492.50 |
| RTM | ████████████████████ | 695.00 | 3.3 | 2,293.50 |
| 06/14/2019 | | | | |
| RTM | ████████████████████ | 695.00 | 0.5 | 347.50 |
| KY | ████████████████████ | 195.00 | 2.0 | 390.00 |
| 06/17/2019 | | | | |
| RA | ████████████████████ | 995.00 | 0.4 | 398.00 |
| KY | ████████████████████ | 195.00 | 2.5 | 487.50 |
| 06/18/2019 | | | | |
| RA | ████████████████████ | 995.00 | 0.1 | 99.50 |

4

Rob Seiden
Invoice No. 456252
August 9, 2019

**PRIVILEGED & CONFIDENTIAL**
**ATTORNEY-CLIENT COMMUNICATION**

| Date/Tkpr | Description of Work | Rate | Hours | Amount |
|-----------|---------------------|------|-------|--------|
| RTM | | 695.00 | 0.2 | 139.00 |
| 06/19/2019 | | | | |
| RA | | 995.00 | 0.6 | 597.00 |
| RA | | 995.00 | 0.2 | 199.00 |
| RTM | | 695.00 | 3.0 | 2,085.00 |
| 06/20/2019 | | | | |
| RA | | 995.00 | 1.2 | 1,194.00 |
| RA | | 995.00 | 0.2 | 199.00 |
| RA | | 995.00 | 0.2 | 199.00 |
| RTM | | 695.00 | 3.0 | 2,085.00 |

5

Rob Seiden
Invoice No. 456252
August 9, 2019

**PRIVILEGED & CONFIDENTIAL**
**ATTORNEY-CLIENT COMMUNICATION**

| Date/Tkpr | Description of Work | Rate | Hours | Amount |
|---|---|---|---|---|
| KY | ███████████████████████ | 195.00 | 8.4 | 1,638.00 |
| **06/21/2019** | | | | |
| RA | ████████████████. | 995.00 | 3.0 | 2,985.00 |
| RA | █████████████ | 995.00 | 0.3 | 298.50 |
| RA | ████████ | | 0.3 | Complimentary |
| RTM | ███████████████████ | 695.00 | 3.5 | 2,432.50 |
| **06/24/2019** | | | | |
| RA | ███████████████████. | 995.00 | 2.5 | 2,487.50 |
| RTM | ███████████████████. | 695.00 | 3.5 | 2,432.50 |
| **06/25/2019** | | | | |
| RA | ███████████████ | 995.00 | 0.2 | 199.00 |
| RTM | ██████████████ | 695.00 | 0.3 | 208.50 |
| **06/27/2019** | | | | |
| RA | ████████████. | 995.00 | 0.4 | 398.00 |

6

Rob Seiden                                    **PRIVILEGED & CONFIDENTIAL**
Invoice No. 456252                     **ATTORNEY-CLIENT COMMUNICATION**
August 9, 2019

| Date/Tkpr | Description of Work | Rate | Hours | Amount |
|-----------|---------------------|------|-------|--------|
| RTM | | 695.00 | 5.0 | 3,475.00 |
| 06/28/2019 | | | | |
| RA | | 995.00 | 0.5 | 497.50 |
| RTM | | 695.00 | 4.5 | 3,127.50 |

**Total Current Fees** $48,192.50

Schedule of Other Charges

| Date | Description | Amount |
|------|-------------|--------|
| 07/03/2019 | Agreed Upon 3% Administrative Charge | $1,445.78 |
| | **Total Other Charges** | **$1,445.78** |

Rob Seiden
Invoice No. 456252
August 9, 2019

**PRIVILEGED & CONFIDENTIAL**
**ATTORNEY-CLIENT COMMUNICATION**

**Total Current Fees, Charges & Disbursements**                          **$49,638.28**

Amounts Due

| Date | Invoice No. | Original Amount | Outstanding Amount |
|------|-------------|-----------------|--------------------|
| 03/20/2019 | 455243 | $124,577.55 | $49,595.85 |
| 08/09/2019 | 455602 | 46,764.58 | 46,764.58 |
| 08/09/2019 | 455896 | 45,005.85 | 45,005.85 |
| 08/09/2019 | 456029 | 16,538.20 | 16,538.20 |

Previous Balance                                                         $157,904.48

Total Current Fees, Charges & Disbursements                               49,638.28

**TOTAL AMOUNT DUE**                                            **USD $207,542.76**

Rob Seiden                                    **PRIVILEGED & CONFIDENTIAL**
Invoice No. 456252                        **ATTORNEY-CLIENT COMMUNICATION**
August 9, 2019


<u>Payment Instructions</u>


**Total Amount Due:**

    **USD $207,542.76**

**Payment Terms:**

    Payment is due upon receipt of this invoice.

**If by wire or EFT,**



**Or, if by check,**

**Please call with any questions.**


                    Kobre & Kim

# KOBRE & KIM

ICBC TOWER, 6TH FLOOR
3 GARDEN ROAD
CENTRAL, HONG KONG
WWW.KOBREKIM.COM.HK

TEL +852 2127 3288
FAX +852 2127 3280

高博金律師事務所
香港中環花園道三號
中國工商銀行大廈六樓

NEW YORK
HONG KONG
LONDON
SEOUL
SHANGHAI
TEL AVIV
MIAMI
SAN FRANCISCO
WASHINGTON DC
BVI
CAYMAN ISLANDS

August 22, 2019

**PRIVILEGED & CONFIDENTIAL**
**ATTORNEY-CLIENT COMMUNICATION**

**BY E-MAIL**

Robert W. Seiden, Esq, , as Court Appointed Receiver for Link
Motion, Inc. pursuant to the Order of The Honorable Judge
Victor Marrero of The Southern District of New York

Re:     **Invoice for Services Rendered**
        Representation For legal services in Hong Kong, Cayman Islands & The
        People's Republic of China as requested & needed by Court Appointed
        Receiver & approved by the Court in accordance with its Order approving
        retention of Kobre & Kim to perform such work
        Matter No. 01381.002, Invoice No. 456525

Enclosed please find our invoice for the period ending July 31, 2019 in the amount of **USD
$45,912.18**, including disbursements, which is within the communicated budget.  Together with an
outstanding balance of USD $207,542.76, the total amount due is **USD $253,454.94**.  Please note
that payment is due upon receipt of this invoice.

Additionally, please note that payments received recently may not be reflected in this invoice and
will appear as a credit on the next invoice.   We appreciate the opportunity to work with you on this
case.   Please call with any questions.

                    Kobre & Kim
                    +852 2127 3288

Encl.

KOBRE & KIM IS A FIRM OF SOLICITORS WHICH IS AN AFFILIATE OF KOBRE & KIM LLP, JOHN HAN AND RANDALL ARTHUR ARE RESIDENT PARTNERS.

# KOBRE & KIM

Robert W. Seiden, Esq, , as Court Appointed Receiver for Link
Motion, Inc. pursuant to the Order of The Honorable Judge
Victor Marrero of The Southern District of New York

August 22, 2019
Matter No. 01381.002
Invoice No. 456525

**PRIVILEGED & CONFIDENTIAL**
**ATTORNEY-CLIENT COMMUNICATION**

**Re:   Invoice for Services Rendered for the period ending July 31, 2019**
Representation For legal services in Hong Kong, Cayman Islands & The People's Republic

Summary of Professional Services (USD)

| | | | |
|---|---|---|---|
| Partner | 28.9 hours | $995/hour | $28,755.50 |
| Associate | 17.6 hours | 695/hour | 12,232.00 |
| Analyst | 0.8 hours | 495/hour | 396.00 |
| Litigation Support | 15.7 hours | 195/hour | 3,061.50 |
| Disbursements | | | 133.83 |
| Agreed Upon 3% Administrative Charge | | | 1,333.35 |
| TOTAL CURRENT INVOICE | | | $45,912.18 |
| PREVIOUS BALANCE | | | 207,542.76 |
| **TOTAL AMOUNT DUE** | | | **USD $253,454.94** |

Aging Summary

| 0-30 days | 31-60 days | 61-90 days | Over 90 days |
|---|---|---|---|
| $203,859.09 | | | 49,595.85 |

Payment Terms

Payment is due upon receipt. For instructions on remitting payment by wire, EFT, or check, please
see the last page of this invoice.

1

Rob Seiden
Invoice No. 456525
August 22, 2019

**PRIVILEGED & CONFIDENTIAL**
**ATTORNEY-CLIENT COMMUNICATION**

Schedule of Professional Services

| Date/Tkpr | Description of Work | Rate | Hours | Amount |
|---|---|---|---|---|
| 07/01/2019 | | | | |
| RA | ███████████████████████████ | $995.00 | 2.0 | $1,990.00 |
| 07/02/2019 | | | | |
| RA | ███████████████████████████ | 995.00 | 0.7 | 696.50 |
| RA | ████████ | | 0.2 | Complimentary |
| RA | ███████████████ | | 0.2 | Complimentary |
| RTM | ███████████████████████████ | 695.00 | 5.0 | 3,475.00 |
| MIK | ███████████████████████ | 495.00 | 0.8 | 396.00 |
| 07/03/2019 | | | | |
| RA | ████████████████████ | 995.00 | 0.8 | 796.00 |

2

Rob Seiden
Invoice No. 456525
August 22, 2019

**PRIVILEGED & CONFIDENTIAL**
**ATTORNEY-CLIENT COMMUNICATION**

| Date/Tkpr | Description of Work | Rate | Hours | Amount |
|---|---|---|---|---|
| RTM | | 695.00 | 2.0 | 1,390.00 |
| 07/04/2019 | | | | |
| RA | | 995.00 | 0.5 | 497.50 |
| RTM | | 695.00 | 2.5 | 1,737.50 |
| 07/05/2019 | | | | |
| RA | | 995.00 | 0.3 | 298.50 |
| RTM | | 695.00 | 1.0 | 695.00 |
| 07/08/2019 | | | | |
| RH | | 995.00 | 0.3 | 298.50 |
| RH | | 995.00 | 0.8 | 796.00 |
| RA | | 995.00 | 0.2 | 199.00 |

3

Rob Seiden                                    **PRIVILEGED & CONFIDENTIAL**
Invoice No. 456525                        **ATTORNEY-CLIENT COMMUNICATION**
August 22, 2019

| Date/Tkpr | Description of Work | Rate | Hours | Amount |
|-----------|---------------------|------|-------|--------|
| RTM | ██████████████████████ | 695.00 | 1.5 | 1,042.50 |
| 07/09/2019 | | | | |
| RH | ██████████████████████ | 995.00 | 5.1 | 5,074.50 |
| RH | ██████████████████████ | 995.00 | 0.4 | 398.00 |
| RA | ██████████████████████ | 995.00 | 0.2 | 199.00 |
| RA | ██████████████████████ | 995.00 | 0.3 | 298.50 |
| RTM | ██████████████████████ | 695.00 | 1.0 | 695.00 |
| RTM | ██████████████████████ | 695.00 | 0.5 | 347.50 |
| 07/10/2019 | | | | |
| RH | ██████████████████████ | 995.00 | 1.3 | 1,293.50 |

4

Rob Seiden                                    **PRIVILEGED & CONFIDENTIAL**
Invoice No. 456525                        **ATTORNEY-CLIENT COMMUNICATION**
August 22, 2019

| Date/Tkpr | Description of Work | Rate | Hours | Amount |
|---|---|---|---|---|
| RH | █████████████████████ | | 0.2 | Complimentary |
| RA | █████████████████████. | 995.00 | 0.3 | 298.50 |
| RA | █████████████████████ | 995.00 | 0.2 | 199.00 |
| RTM | █████████████████████ | 695.00 | 0.3 | 208.50 |
| LLW | █████████████████████ | 195.00 | 0.8 | 156.00 |
| 07/11/2019 | | | | |
| RA | █████████████████████. | 995.00 | 1.7 | 1,691.50 |
| RA | █████████████████████ ;. | 995.00 | 4.0 | 3,980.00 |
| RTM | █████████████████████. | 695.00 | 2.5 | 1,737.50 |
| 07/12/2019 | | | | |
| RH | █████████████████████ | | 0.3 | Complimentary |
| RA | █████████████████████. | 995.00 | 0.2 | 199.00 |

5

Rob Seiden  
Invoice No. 456525  
August 22, 2019

**PRIVILEGED & CONFIDENTIAL**  
**ATTORNEY-CLIENT COMMUNICATION**

| Date/Tkpr | Description of Work | Rate | Hours | Amount |
|---|---|---|---|---|
| KY | █████████████████████ | 195.00 | 2.3 | 448.50 |
| 07/16/2019 | | | | |
| RA | █████████████████████ | 995.00 | 3.0 | 2,985.00 |
| 07/18/2019 | | | | |
| RA | █████████████████████ | 995.00 | 0.1 | 99.50 |
| 07/19/2019 | | | | |
| RA | █████████████████████ | 995.00 | 0.3 | 298.50 |
| RA | █████████████████████ | 995.00 | 0.2 | 199.00 |
| 07/23/2019 | | | | |
| RA | █████████████████████ | 995.00 | 4.5 | 4,477.50 |
| RA | █████████████████████ | 995.00 | 0.3 | 298.50 |

6

Rob Seiden                                    **PRIVILEGED & CONFIDENTIAL**
Invoice No. 456525                      **ATTORNEY-CLIENT COMMUNICATION**
August 22, 2019

| Date/Tkpr | Description of Work | Rate | Hours | Amount |
|---|---|---|---|---|
| RA | | 995.00 | 0.1 | 99.50 |
| LLW | | 195.00 | 1.9 | 370.50 |
| LLW | | 195.00 | 0.2 | 39.00 |
| 07/24/2019 | | | | |
| RH | | 995.00 | 0.2 | 199.00 |
| RA | | 995.00 | 0.6 | 597.00 |
| KY | | 195.00 | 2.6 | 507.00 |
| LLW | | 195.00 | 0.5 | 97.50 |
| LLW | | 195.00 | 1.0 | 195.00 |

7

Rob Seiden
Invoice No. 456525
August 22, 2019

**PRIVILEGED & CONFIDENTIAL**
**ATTORNEY-CLIENT COMMUNICATION**

| Date/Tkpr | Description of Work | Rate | Hours | Amount |
|---|---|---|---|---|
| 07/30/2019 | | | | |
| RA | █████████████████ | 995.00 | 0.2 | 199.00 |
| RA | █████████████████ | 995.00 | 0.1 | 99.50 |
| RTM | █████████████████ | 695.00 | 1.0 | 695.00 |
| KY | █████████████████ | 195.00 | 5.8 | 1,131.00 |
| KY | █████████████████ | 195.00 | 0.6 | 117.00 |
| 07/31/2019 | | | | |
| RTM | █████████████████ | 695.00 | 0.3 | 208.50 |
| | **Total Current Fees** | | | **$44,445.00** |

Schedule of Other Charges

| Date | Description | Amount |
|---|---|---|
| 08/05/2019 | Agreed Upon 3% Administrative Charge | $1,333.35 |
| | **Total Other Charges** | **$1,333.35** |

8

Rob Seiden
Invoice No. 456525
August 22, 2019

**PRIVILEGED & CONFIDENTIAL**
**ATTORNEY-CLIENT COMMUNICATION**

Schedule of Disbursements

| Date | Description | Amount |
|------|------------|--------|
| 07/23/2019 | ███████████████████████████ | $133.83 |

**Total Current Disbursements** — **$133.83**

**Total Current Fees, Charges & Disbursements** — **$45,912.18**

Amounts Due

| Date | Invoice No. | Original Amount | Outstanding Amount |
|------|-------------|-----------------|--------------------|
| 03/20/2019 | 455243 | $124,577.55 | $49,595.85 |
| 08/09/2019 | 455602 | 46,764.58 | 46,764.58 |
| 08/09/2019 | 455896 | 45,005.85 | 45,005.85 |
| 08/09/2019 | 456029 | 16,538.20 | 16,538.20 |
| 08/09/2019 | 456252 | 49,638.28 | 49,638.28 |

| Previous Balance | $207,542.76 |
|------------------|-------------|
| Total Current Fees, Charges & Disbursements | 45,912.18 |

**TOTAL AMOUNT DUE** — **USD $253,454.94**

9

Rob Seiden
Invoice No. 456525
August 22, 2019

**PRIVILEGED & CONFIDENTIAL**
**ATTORNEY-CLIENT COMMUNICATION**

<u>Payment Instructions</u>

**Total Amount Due:**

    **USD $253,454.94**

**Payment Terms:**

    Payment is due upon receipt of this invoice.

**If by wire or EFT, please remit the amount due to:**



**Or, if by check, make payable and mail to:**



**Please call with any questions.**

Kobre & Kim

# KOBRE & KIM

ICBC TOWER, 6TH FLOOR
3 GARDEN ROAD
CENTRAL, HONG KONG
WWW.KOBREKIM.COM.HK

TEL +852 2127 3288
FAX +852 2127 3280

高博金律師事務所

香港中環花園道三號
中國工商銀行大廈六樓

NEW YORK
HONG KONG
LONDON
SEOUL
SHANGHAI
TEL AVIV
MIAMI
SAN FRANCISCO
WASHINGTON DC
BVI
CAYMAN ISLANDS

September 24, 2019

**PRIVILEGED & CONFIDENTIAL**
**ATTORNEY-CLIENT COMMUNICATION**

**BY E-MAIL**

Robert W. Seiden, Esq, , as Court Appointed Receiver for Link
Motion, Inc. pursuant to the Order of The Honorable Judge
Victor Marrero of The Southern District of New York

**Re:**   **Invoice for Services Rendered**
Representation For legal services in Hong Kong, Cayman Islands & The
People's Republic of China as requested & needed by Court Appointed
Receiver & approved by the Court in accordance with its Order approving
retention of Kobre & Kim to perform such work

Matter No. 01381.002, Invoice No. 456785

Enclosed please find our invoice for the period ending August 31, 2019 in the amount of **USD $12,812.17**, including disbursements.  Together with an outstanding balance of USD $253,454.94, the total amount due is **USD $266,267.11**.  Please note that payment is due upon receipt of this invoice.

Additionally, please note that payments received recently may not be reflected in this invoice and will appear as a credit on the next invoice.   We appreciate the opportunity to work with you on this case.   Please call with any questions.

Kobre & Kim
+852 2127 3288

Encl.

KOBRE & KIM IS A FIRM OF SOLICITORS WHICH IS AN AFFILIATE OF KOBRE & KIM LLP, JOHN HAN AND RANDALL ARTHUR ARE RESIDENT PARTNERS.

# KOBRE & KIM

Robert W. Seiden, Esq, , as Court Appointed Receiver for Link
Motion, Inc. pursuant to the Order of The Honorable Judge
Victor Marrero of The Southern District of New York

September 24, 2019
Matter No. 01381.002
Invoice No. 456785

**PRIVILEGED & CONFIDENTIAL**
**ATTORNEY-CLIENT COMMUNICATION**

**Re:**    **Invoice for Services Rendered for the period ending August 31, 2019**
Representation For legal services in Hong Kong, Cayman Islands & The People's Republic

Summary of Professional Services (USD)

| | | | |
|---|---|---|---|
| Partner | 4.6 hours | $995/hour | $4,577.00 |
| Associate | 8.2 hours | 695/hour | 5,699.00 |
| Analyst | 1.1 hours | 495/hour | 544.50 |
| Litigation Support | 8.3 hours | 195/hour | 1,618.50 |
| Disbursements | | | 0.00 |
| Agreed Upon 3% Administrative Charge | | | 373.17 |
| TOTAL CURRENT INVOICE | | | $12,812.17 |
| PREVIOUS BALANCE | | | 253,454.94 |
| **TOTAL AMOUNT DUE** | | | **USD $266,267.11** |

Aging Summary

| 0-30 days | 31-60 days | 61-90 days | Over 90 days |
|---|---|---|---|
| $12,812.17 | 203,859.09 | | 49,595.85 |

Payment Terms

Payment is due upon receipt. For instructions on remitting payment by wire, EFT, or check, please
see the last page of this invoice.

1

Rob Seiden
Invoice No. 456785
September 24, 2019

**PRIVILEGED & CONFIDENTIAL**
**ATTORNEY-CLIENT COMMUNICATION**

Schedule of Professional Services

| Date/Tkpr | Description of Work | Rate | Hours | Amount |
|---|---|---|---|---|
| 08/01/2019 | | | | |
| RA | ███████████████████ | $995.00 | 0.3 | $298.50 |
| RTM | ███████████████████ | 695.00 | 0.5 | 347.50 |
| LLW | ███████████████████ | 195.00 | 0.7 | 136.50 |
| 08/02/2019 | | | | |
| RA | ███████████████████ | 995.00 | 0.1 | 99.50 |
| 08/03/2019 | | | | |
| RA | ███████████████████ | 995.00 | 0.2 | 199.00 |
| 08/05/2019 | | | | |
| RA | ███████████████████ | 995.00 | 0.2 | 199.00 |
| RA | ███████████████████ | 995.00 | 0.3 | 298.50 |
| RA | ███████████████████ | 995.00 | 0.6 | 597.00 |
| RTM | ███████████████████ | 695.00 | 0.6 | 417.00 |

Rob Seiden
Invoice No. 456785
September 24, 2019

**PRIVILEGED & CONFIDENTIAL**
**ATTORNEY-CLIENT COMMUNICATION**

| Date/Tkpr | Description of Work | Rate | Hours | Amount |
|---|---|---|---|---|
| 08/06/2019 | | | | |
| RA | █████████████████████ | 995.00 | 1.0 | 995.00 |
| RA | ██████████████ | 995.00 | 0.2 | 199.00 |
| RTM | █████████████████████ | 695.00 | 2.8 | 1,946.00 |
| RTM | ██████████████ | 695.00 | 1.0 | 695.00 |
| 08/07/2019 | | | | |
| RA | ████████████ | 995.00 | 0.1 | 99.50 |
| RTM | ███████████████ | 695.00 | 1.0 | 695.00 |
| MWZ | █████████████. | 495.00 | 0.4 | 198.00 |
| 08/08/2019 | | | | |
| RA | ██████████████ | | 0.5 | Complimentary |
| RA | █████████████. | 995.00 | 0.1 | 99.50 |
| RTM | ██████████████ | 695.00 | 0.1 | 69.50 |

3

Rob Seiden                                          **PRIVILEGED & CONFIDENTIAL**
Invoice No. 456785                            **ATTORNEY-CLIENT COMMUNICATION**
September 24, 2019

| Date/Tkpr | Description of Work | Rate | Hours | Amount |
|-----------|---------------------|------|-------|--------|
| 08/09/2019 | | | | |
| RA | ██████████████████. | 995.00 | 0.2 | 199.00 |
| 08/14/2019 | | | | |
| RA | ████████████████ | 995.00 | 0.2 | 199.00 |
| RTM | ███████████████████████ | 695.00 | 0.8 | 556.00 |
| MWZ | ██████████████████████ | 495.00 | 0.7 | 346.50 |
| 08/15/2019 | | | | |
| RTM | ████████████████████ | 695.00 | 0.4 | 278.00 |
| 08/16/2019 | | | | |
| RA | ████████████████████. | 995.00 | 0.1 | 99.50 |
| 08/19/2019 | | | | |
| RA | █████████████████ | 995.00 | 0.4 | 398.00 |
| KY | ████████████████████████ | 195.00 | 1.2 | 234.00 |
| 08/20/2019 | | | | |
| RA | ████████████████████. | 995.00 | 0.1 | 99.50 |
| 08/27/2019 | | | | |
| RA | █████████████████ | 995.00 | 0.1 | 99.50 |

4

Rob Seiden
Invoice No. 456785
September 24, 2019

**PRIVILEGED & CONFIDENTIAL**
**ATTORNEY-CLIENT COMMUNICATION**

| Date/Tkpr | Description of Work | Rate | Hours | Amount |
|-----------|---------------------|------|-------|--------|
| KY | ██████████████████████ | 195.00 | 6.4 | 1,248.00 |
| 08/29/2019 | | | | |
| RA | ████████████. | 995.00 | 0.2 | 199.00 |
| RTM | ████████████████████ | 695.00 | 1.0 | 695.00 |
| 08/30/2019 | | | | |
| RA | ████████████ | 995.00 | 0.2 | 199.00 |
| | **Total Current Fees** | | | **$12,439.00** |

Schedule of Other Charges

| Date | Description | Amount |
|------|-------------|--------|
| 09/03/2019 | Agreed Upon 3% Administrative Charge | $373.17 |
| | **Total Other Charges** | **$373.17** |

5

Rob Seiden
Invoice No. 456785
September 24, 2019

**PRIVILEGED & CONFIDENTIAL**
**ATTORNEY-CLIENT COMMUNICATION**

**Total Current Fees, Charges & Disbursements**                    **$12,812.17**

Amounts Due

| Date | Invoice No. | Original Amount | Outstanding Amount |
|------|-------------|-----------------|--------------------|
| 03/20/2019 | 455243 | $124,577.55 | $49,595.85 |
| 08/09/2019 | 455602 | 46,764.58 | 46,764.58 |
| 08/09/2019 | 455896 | 45,005.85 | 45,005.85 |
| 08/09/2019 | 456029 | 16,538.20 | 16,538.20 |
| 08/09/2019 | 456252 | 49,638.28 | 49,638.28 |
| 08/22/2019 | 456525 | 45,912.18 | 45,912.18 |

| | |
|---|---|
| Previous Balance | $253,454.94 |
| Total Current Fees, Charges & Disbursements | 12,812.17 |
| **TOTAL AMOUNT DUE** | **USD $266,267.11** |

Rob Seiden                                    **PRIVILEGED & CONFIDENTIAL**
Invoice No. 456785                       **ATTORNEY-CLIENT COMMUNICATION**
September 24, 2019

<u>Payment Instructions</u>

**Total Amount Due:**

      **USD $266,267.11**

**Payment Terms:**

      Payment is due upon receipt of this invoice.

**If by wire or EFT, please remit the amount due to:**



**Or, if by check, make payable and mail to:**



**Please call with any questions.**

                        Kobre & Kim
                        +852 2127 3288

7

# KOBRE & KIM

TEL +852 2127 3288
FAX +852 2127 3280

ICBC TOWER, 6TH FLOOR
3 GARDEN ROAD
CENTRAL, HONG KONG
WWW.KOBREKIM.COM.HK

高博金律師事務所

香港中環花園道三號
中國工商銀行大廈六樓

NEW YORK
HONG KONG
LONDON
SEOUL
SHANGHAI
TEL AVIV
MIAMI
SAN FRANCISCO
WASHINGTON DC
BVI
CAYMAN ISLANDS

October 14, 2019

**PRIVILEGED & CONFIDENTIAL**
**ATTORNEY-CLIENT COMMUNICATION**

**BY E-MAIL**

Robert W. Seiden, Esq, , as Court Appointed Receiver for Link
Motion, Inc. pursuant to the Order of The Honorable Judge
Victor Marrero of The Southern District of New York

Re:     **Invoice for Services Rendered**
        Representation For legal services in Hong Kong, Cayman Islands & The
        People's Republic of China as requested & needed by Court Appointed
        Receiver & approved by the Court in accordance with its Order approving
        retention of Kobre & Kim to perform such work

        Matter No. 01381.002, Invoice No. 456955

Enclosed please find our invoice for the period ending September 30, 2019 in the amount of **USD $17,083.58**, including disbursements.  Together with an outstanding balance of USD $266,267.11, the total amount due is **USD $283,350.69**.  Please note that payment is due upon receipt of this invoice.

Additionally, please note that payments received recently may not be reflected in this invoice and will appear as a credit on the next invoice.   We appreciate the opportunity to work with you on this case.   Please call with any questions.

                        Kobre & Kim
                        +852 2127 3288

Encl.

KOBRE & KIM IS A FIRM OF SOLICITORS WHICH IS AN AFFILIATE OF KOBRE & KIM LLP, JOHN HAN AND RANDALL ARTHUR ARE RESIDENT PARTNERS.

# KOBRE & KIM

Robert W. Seiden, Esq, , as Court Appointed Receiver for Link
Motion, Inc. pursuant to the Order of The Honorable Judge
Victor Marrero of The Southern District of New York

October 14, 2019
Matter No. 01381.002
Invoice No. 456955

**PRIVILEGED & CONFIDENTIAL**
**ATTORNEY-CLIENT COMMUNICATION**

**Re:**   **Invoice for Services Rendered for the period ending September 30, 2019**
Representation For legal services in Hong Kong, Cayman Islands & The People's Republic

Summary of Professional Services (USD)

| | | | |
|---|---|---|---|
| Partner | 12.9 hours | $995/hour | $12,835.50 |
| Associate | 2.5 hours | 695/hour | 1,737.50 |
| Analyst | 0.6 hours | 495/hour | 297.00 |
| Litigation Support | 8.8 hours | 195/hour | 1,716.00 |
| Disbursements | | | 0.00 |
| Agreed Upon 3% Administrative Charge | | | 497.58 |
| TOTAL CURRENT INVOICE | | | $17,083.58 |
| PREVIOUS BALANCE | | | 266,267.11 |
| **TOTAL AMOUNT DUE** | | | **USD $283,350.69** |

Aging Summary

| 0-30 days | 31-60 days | 61-90 days | Over 90 days |
|---|---|---|---|
| $29,895.75 | 45,912.18 | 157,946.91 | 49,595.85 |

Payment Terms

Payment is due upon receipt. For instructions on remitting payment by wire, EFT, or check, please
see the last page of this invoice.

1

Rob Seiden
Invoice No. 456955
October 14, 2019

**PRIVILEGED & CONFIDENTIAL**
**ATTORNEY-CLIENT COMMUNICATION**

Schedule of Professional Services



| Date/Tkpr | Description of Work | Rate | Hours | Amount |
|---|---|---|---|---|
| 09/06/2019 | | | | |
| RA | | $995.00 | 1.5 | $1,492.50 |
| 09/09/2019 | | | | |
| RA | | 995.00 | 6.0 | 5,970.00 |
| RTM | | 695.00 | 0.3 | 208.50 |
| MIK | | 495.00 | 0.6 | 297.00 |
| 09/10/2019 | | | | |
| RA | | 995.00 | 2.5 | 2,487.50 |
| KY | | 195.00 | 3.7 | 721.50 |
| 09/11/2019 | | | | |
| RA | | 995.00 | 0.5 | 497.50 |

Rob Seiden
Invoice No. 456955
October 14, 2019

**PRIVILEGED & CONFIDENTIAL**
**ATTORNEY-CLIENT COMMUNICATION**

| Date/Tkpr | Description of Work | Rate | Hours | Amount |
|---|---|---|---|---|
| 09/12/2019 | | | | |
| RA | █████████████████████ | 995.00 | 1.4 | 1,393.00 |
| KY | █████████████████████ | 195.00 | 1.1 | 214.50 |
| LLW | █████████████████████ | 195.00 | 0.7 | 136.50 |
| 09/18/2019 | | | | |
| RTM | █████████████████████ | 695.00 | 0.5 | 347.50 |
| KY | █████████████████████ | 195.00 | 0.2 | 39.00 |
| LLW | █████████████████████ | 195.00 | 1.8 | 351.00 |
| 09/20/2019 | | | | |
| RTM | █████████████████████ | 695.00 | 0.5 | 347.50 |
| 09/23/2019 | | | | |
| RA | █████████████████████ | 995.00 | 1.0 | 995.00 |

3

Rob Seiden
Invoice No. 456955
October 14, 2019

<u>**PRIVILEGED & CONFIDENTIAL**</u>
<u>**ATTORNEY-CLIENT COMMUNICATION**</u>

| Date/Tkpr | Description of Work | Rate | Hours | Amount |
|---|---|---|---|---|
| RTM | █████████████████ | 695.00 | 0.5 | 347.50 |
| 09/26/2019 | | | | |
| RTM | ██████████████████ | 695.00 | 0.5 | 347.50 |
| 09/27/2019 | | | | |
| RTM | ████████████████ | 695.00 | 0.2 | 139.00 |
| 09/30/2019 | | | | |
| LLW | ███████████████ | 195.00 | 1.3 | 253.50 |
| | **Total Current Fees** | | | **$16,586.00** |

## Schedule of Other Charges

| Date | Description | Amount |
|---|---|---|
| 10/03/2019 | Agreed Upon 3% Administrative Charge | $497.58 |
| | **Total Other Charges** | **$497.58** |
| **Total Current Fees, Charges & Disbursements** | | **$17,083.58** |

4

Rob Seiden                                    **<u>PRIVILEGED & CONFIDENTIAL</u>**
Invoice No. 456955                        **<u>ATTORNEY-CLIENT COMMUNICATION</u>**
October 14, 2019

<u>Amounts Due</u>

| <u>Date</u> | <u>Invoice No.</u> | <u>Original Amount</u> | <u>Outstanding Amount</u> |
|---|---|---|---|
| 03/20/2019 | 455243 | $124,577.55 | $49,595.85 |
| 08/09/2019 | 455602 | 46,764.58 | 46,764.58 |
| 08/09/2019 | 455896 | 45,005.85 | 45,005.85 |
| 08/09/2019 | 456029 | 16,538.20 | 16,538.20 |
| 08/09/2019 | 456252 | 49,638.28 | 49,638.28 |
| 08/22/2019 | 456525 | 45,912.18 | 45,912.18 |
| 09/24/2019 | 456785 | 12,812.17 | 12,812.17 |

| | |
|---|---|
| Previous Balance | $266,267.11 |
| Total Current Fees, Charges & Disbursements | 17,083.58 |
| **TOTAL AMOUNT DUE** | **USD $283,350.69** |

5

Rob Seiden
Invoice No. 456955
October 14, 2019

**PRIVILEGED & CONFIDENTIAL**
**ATTORNEY-CLIENT COMMUNICATION**

Payment Instructions

**Total Amount Due:**

      **USD $283,350.69**

**Payment Terms:**

      Payment is due upon receipt of this invoice.

**If by wire or EFT, please remit the amount due to:**



**with any questions.**

Kobre & Kim
+852 2127 3288

6

# KOBRE & KIM

ICBC TOWER, 6TH FLOOR
3 GARDEN ROAD
CENTRAL, HONG KONG
WWW.KOBREKIM.COM.HK

TEL +852 2127 3288
FAX +852 2127 3280

高博金律師事務所

香港中環花園道三號
中國工商銀行大廈六樓

NEW YORK
HONG KONG
LONDON
SEOUL
SHANGHAI
TEL AVIV
MIAMI
SAN FRANCISCO
WASHINGTON DC
BVI
CAYMAN ISLANDS

December 2, 2019

**PRIVILEGED & CONFIDENTIAL**
**ATTORNEY-CLIENT COMMUNICATION**

**BY E-MAIL**

Robert W. Seiden, Esq, , as Court Appointed Receiver for Link
Motion, Inc. pursuant to the Order of The Honorable Judge
Victor Marrero of The Southern District of New York

      **Re:**    **Invoice for Services Rendered**
              Representation For legal services in Hong Kong, Cayman Islands & The
              People's Republic of China as requested & needed by Court Appointed
              Receiver & approved by the Court in accordance with its Order approving
              retention of Kobre & Kim to perform such work

              Matter No. 01381.002, Invoice No. 457377

Enclosed please find our invoice for the period ending October 31, 2019 in the amount of **USD $12,456.82**, including disbursements.  Together with an outstanding balance of USD $258,350.69, the total amount due is **USD $270,807.51**.  Please note that payment is due upon receipt of this invoice.

Additionally, please note that payments received recently may not be reflected in this invoice and will appear as a credit on the next invoice.   We appreciate the opportunity to work with you on this case.   Please call with any questions.

              Kobre & Kim
              +852 2127 3288

Encl.

# KOBRE & KIM

Robert W. Seiden, Esq, , as Court Appointed Receiver for Link
Motion, Inc. pursuant to the Order of The Honorable Judge
Victor Marrero of The Southern District of New York

December 02, 2019
Matter No. 01381.002
Invoice No. 457377

**PRIVILEGED & CONFIDENTIAL**
**ATTORNEY-CLIENT COMMUNICATION**

**Re:**   **Invoice for Services Rendered for the period ending October 31, 2019**
Representation For legal services in Hong Kong, Cayman Islands & The People's Republic

Summary of Professional Services (USD)

| | | | |
|---|---|---|---|
| Partner | 5.1 hours | $995/hour | $5,074.50 |
| Associate | 10.1 hours | 695/hour | 7,019.50 |
| Disbursements | | | 0.00 |
| Agreed Upon 3% Administrative Charge | | | 362.82 |
| TOTAL CURRENT INVOICE | | | $12,456.82 |
| PREVIOUS BALANCE | | | 258,350.69 |
| **TOTAL AMOUNT DUE** | | | **USD $270,807.51** |

Aging Summary

| 0-30 days | 31-60 days | 61-90 days | Over 90 days |
|---|---|---|---|
| | 17,083.58 | 12,812.17 | 228,454.94 |

Payment Terms

Payment is due upon receipt. For instructions on remitting payment by wire, EFT, or check, please
see the last page of this invoice.

1

Rob Seiden  
Invoice No. 457377  
December 2, 2019

**PRIVILEGED & CONFIDENTIAL**
**ATTORNEY-CLIENT COMMUNICATION**

Schedule of Professional Services

| Date/Tkpr | Description of Work | Rate | Hours | Amount |
|---|---|---|---|---|
| 10/15/2019 | | | | |
| RA | █████████████████████ | $995.00 | 0.8 | $796.00 |
| RA | █████████████████████ | 995.00 | 0.1 | 99.50 |
| RH | █████████████████████ | 995.00 | 1.0 | 995.00 |
| RTM | █████████████████████ | 695.00 | 4.0 | 2,780.00 |
| 10/16/2019 | | | | |
| RA | █████████████████████ | 995.00 | 0.2 | 199.00 |
| RH | █████████████████████ | 995.00 | 0.1 | 99.50 |
| RH | █████████████████████ | 995.00 | 0.8 | 796.00 |
| RA | █████████████████████ | 995.00 | 0.1 | 99.50 |
| RTM | █████████████████████ | 695.00 | 1.0 | 695.00 |

Rob Seiden                                    **PRIVILEGED & CONFIDENTIAL**
Invoice No. 457377                         **ATTORNEY-CLIENT COMMUNICATION**
December 2, 2019

| Date/Tkpr | Description of Work | Rate | Hours | Amount |
|---|---|---|---|---|
| 10/17/2019 | | | | |
| RH | | 995.00 | 1.4 | 1,393.00 |
| RA | | 995.00 | 0.3 | 298.50 |
| RTM | | 695.00 | 3.0 | 2,085.00 |
| 10/18/2019 | | | | |
| RH | | 995.00 | 0.2 | 199.00 |
| 10/23/2019 | | | | |
| RTM | | 695.00 | 1.0 | 695.00 |
| 10/24/2019 | | | | |
| RA | | 995.00 | 0.1 | 99.50 |
| RTM | | 695.00 | 0.5 | 347.50 |
| 10/29/2019 | | | | |
| RTM | | 695.00 | 0.3 | 208.50 |

3

Rob Seiden
Invoice No. 457377
December 2, 2019

**PRIVILEGED & CONFIDENTIAL**
**ATTORNEY-CLIENT COMMUNICATION**

| Date/Tkpr | Description of Work | Rate | Hours | Amount |
|-----------|---------------------|------|-------|--------|
| 10/31/2019 | | | | |
| RTM | ██████████████████ | 695.00 | 0.3 | 208.50 |
| | **Total Current Fees** | | | **$12,094.00** |

Schedule of Other Charges

| Date | Description | Amount |
|------|-------------|--------|
| 11/04/2019 | Agreed Upon 3% Administrative Charge | $362.82 |
| | **Total Other Charges** | **$362.82** |
| **Total Current Fees, Charges & Disbursements** | | **$12,456.82** |

Amounts Due

| Date | Invoice No. | Original Amount | Outstanding Amount |
|------|-------------|-----------------|--------------------|
| 03/20/2019 | 455243 | $124,577.55 | $24,595.85 |
| 08/09/2019 | 455602 | 46,764.58 | 46,764.58 |
| 08/09/2019 | 455896 | 45,005.85 | 45,005.85 |
| 08/09/2019 | 456029 | 16,538.20 | 16,538.20 |
| 08/09/2019 | 456252 | 49,638.28 | 49,638.28 |
| 08/22/2019 | 456525 | 45,912.18 | 45,912.18 |
| 09/24/2019 | 456785 | 12,812.17 | 12,812.17 |
| 10/14/2019 | 456955 | 17,083.58 | 17,083.58 |

4

Rob Seiden
Invoice No. 457377
December 2, 2019

**PRIVILEGED & CONFIDENTIAL**
**ATTORNEY-CLIENT COMMUNICATION**

| | |
|---|---:|
| Previous Balance | $258,350.69 |
| Total Current Fees, Charges & Disbursements | 12,456.82 |
| **TOTAL AMOUNT DUE** | **USD $270,807.51** |

Rob Seiden
Invoice No. 457377
December 2, 2019

**PRIVILEGED & CONFIDENTIAL**
**ATTORNEY-CLIENT COMMUNICATION**

Payment Instructions

**Total Amount Due:**

**USD $270,807.51**

**Payment Terms:**

Payment is due upon receipt of this invoice.

**If by wire or EFT,** ████████████████████████



**Or, if by check, make payable and mail to:**

**Please call with any questions.**

Kobre & Kim
+852 2127 3288

6

# KOBRE & KIM

ICBC TOWER, 6TH FLOOR
3 GARDEN ROAD
CENTRAL, HONG KONG
WWW.KOBREKIM.COM.HK

TEL +852 2127 3288
FAX +852 2127 3280

高博金律師事務所
香港中環花園道三號
中國工商銀行大廈六樓

NEW YORK
HONG KONG
LONDON
SEOUL
SHANGHAI
TEL AVIV
MIAMI
SAN FRANCISCO
WASHINGTON DC
BVI
CAYMAN ISLANDS

December 23, 2019

**PRIVILEGED & CONFIDENTIAL**
**ATTORNEY-CLIENT COMMUNICATION**

**BY E-MAIL**

Robert W. Seiden, Esq, , as Court Appointed Receiver for Link
Motion, Inc. pursuant to the Order of The Honorable Judge
Victor Marrero of The Southern District of New York

    **Re:**    **Invoice for Services Rendered**
        Representation For legal services in Hong Kong, Cayman Islands & The
        People's Republic of China as requested & needed by Court Appointed
        Receiver & approved by the Court in accordance with its Order approving
        retention of Kobre & Kim to perform such work

        Matter No. 01381.002, Invoice No. 457601

Enclosed please find our invoice for the period ending November 30, 2019 in the amount of **USD
$6,338.11**, including disbursements.   Together with an outstanding balance of USD $245,789.21, the
total amount due is **USD $252,127.32**.   Please note that payment is due upon receipt of this invoice.

Additionally, please note that payments received recently may not be reflected in this invoice and
will appear as a credit on the next invoice.   We appreciate the opportunity to work with you on this
case.   Please call with any questions.

        Kobre & Kim
        +852 2127 3288

Encl.

KOBRE & KIM IS A FIRM OF SOLICITORS WHICH IS AN AFFILIATE OF KOBRE & KIM LLP, JOHN HAN AND RANDALL ARTHUR ARE RESIDENT PARTNERS.

# KOBRE & KIM

Robert W. Seiden, Esq, , as Court Appointed Receiver for Link
Motion, Inc. pursuant to the Order of The Honorable Judge
Victor Marrero of The Southern District of New York

December 23, 2019
Matter No. 01381.002
Invoice No. 457601

**PRIVILEGED & CONFIDENTIAL**
**ATTORNEY-CLIENT COMMUNICATION**

**Re:    Invoice for Services Rendered for the period ending November 30, 2019**
Representation For legal services in Hong Kong, Cayman Islands & The People's Republic

Summary of Professional Services (USD)

| | | | |
|---|---|---|---|
| Partner | 4.6 hours | $995/hour | $4,577.00 |
| Associate | 2.1 hours | 695/hour | 1,459.50 |
| Litigation Support | 0.6 hours | 195/hour | 117.00 |
| Disbursements | | | 0.00 |
| Agreed Upon 3% Administrative Charge | | | 184.61 |
| TOTAL CURRENT INVOICE | | | $6,338.11 |
| PREVIOUS BALANCE | | | 245,789.21 |
| **TOTAL AMOUNT DUE** | | | **USD $252,127.32** |

Aging Summary

| 0-30 days | 31-60 days | 61-90 days | Over 90 days |
|---|---|---|---|
| $18,794.93 | | 29,895.75 | 203,436.64 |

Payment Terms

Payment is due upon receipt. For instructions on remitting payment by wire, EFT, or check, please
see the last page of this invoice.

1

Rob Seiden
Invoice No. 457601
December 23, 2019

**PRIVILEGED & CONFIDENTIAL**
**ATTORNEY-CLIENT COMMUNICATION**

Schedule of Professional Services

| Date/Tkpr | Description of Work | Rate | Hours | Amount |
|---|---|---|---|---|
| 11/04/2019 | | | | |
| RA | | $995.00 | 0.1 | $99.50 |
| RH | | 995.00 | 0.1 | 99.50 |
| RH | | 995.00 | 0.1 | 99.50 |
| RTM | | 695.00 | 0.1 | 69.50 |
| 11/05/2019 | | | | |
| RH | | 995.00 | 0.7 | 696.50 |
| RA | | 995.00 | 0.1 | 99.50 |
| 11/12/2019 | | | | |
| RH | | 995.00 | 0.1 | 99.50 |
| 11/14/2019 | | | | |
| RH | | 995.00 | 0.2 | 199.00 |
| RH | | 995.00 | 0.3 | 298.50 |

Rob Seiden                                    **PRIVILEGED & CONFIDENTIAL**
Invoice No. 457601                      **ATTORNEY-CLIENT COMMUNICATION**
December 23, 2019

| Date/Tkpr | Description of Work | Rate | Hours | Amount |
|-----------|---------------------|------|-------|--------|
| 11/15/2019 | | | | |
| RH | ███████████████████ | 995.00 | 0.1 | 99.50 |
| RH | ███████████████████ | 995.00 | 0.3 | 298.50 |
| 11/18/2019 | | | | |
| NMF | ███████████████████ | 195.00 | 0.6 | 117.00 |
| RH | ███████████████████ | 995.00 | 0.1 | 99.50 |
| 11/19/2019 | | | | |
| RH | ███████████████████ | 995.00 | 0.4 | 398.00 |
| RH | ███████████████████ | 995.00 | 0.2 | 199.00 |
| RH | ███████████████████ | 995.00 | 0.3 | 298.50 |
| RH | ███████████████████ | 995.00 | 0.2 | 199.00 |

Rob Seiden            **PRIVILEGED & CONFIDENTIAL**
Invoice No. 457601      **ATTORNEY-CLIENT COMMUNICATION**
December 23, 2019

| Date/Tkpr | Description of Work | Rate | Hours | Amount |
|---|---|---|---|---|
| RH | █████████████████████████ | 995.00 | 0.1 | 99.50 |
| 11/20/2019 | | | | |
| RH | █████████████████████████ | 995.00 | 1.0 | 995.00 |
| RH | █████████████████████████ | 995.00 | 0.2 | 199.00 |
| 11/27/2019 | | | | |
| RTM | █████████████████████████ | 695.00 | 2.0 | 1,390.00 |

**Total Current Fees**                      **$6,153.50**

Schedule of Other Charges

| Date | Description | Amount |
|---|---|---|
| 12/03/2019 | Agreed Upon 3% Administrative Charge | $184.61 |

**Total Other Charges**                      **$184.61**

Rob Seiden
Invoice No. 457601
December 23, 2019

**PRIVILEGED & CONFIDENTIAL**
**ATTORNEY-CLIENT COMMUNICATION**

**Total Current Fees, Charges & Disbursements**                          **$6,338.11**

Amounts Due

| Date | Invoice No. | Original Amount | Outstanding Amount |
|------|-------------|-----------------|--------------------|
| 08/09/2019 | 455602 | $46,764.58 | $46,342.13 |
| 08/09/2019 | 455896 | 45,005.85 | 45,005.85 |
| 08/09/2019 | 456029 | 16,538.20 | 16,538.20 |
| 08/09/2019 | 456252 | 49,638.28 | 49,638.28 |
| 08/22/2019 | 456525 | 45,912.18 | 45,912.18 |
| 09/24/2019 | 456785 | 12,812.17 | 12,812.17 |
| 10/14/2019 | 456955 | 17,083.58 | 17,083.58 |
| 12/02/2019 | 457377 | 12,456.82 | 12,456.82 |

| | |
|---|---|
| Previous Balance | $245,789.21 |
| Total Current Fees, Charges & Disbursements | 6,338.11 |
| **TOTAL AMOUNT DUE** | **USD $252,127.32** |

Rob Seiden
Invoice No. 457601
December 23, 2019

**PRIVILEGED & CONFIDENTIAL**
**ATTORNEY-CLIENT COMMUNICATION**

Payment Instructions

**Total Amount Due:**

    **USD $252,127.32**

**Payment Terms:**

    Payment is due upon receipt of this invoice.

**If by wire or EFT, please remit the amount due to:**



**Or, if by check,**

**Please call with any questions.**

Kobre & Kim
+852 2127 3288





**KLC Corporate Advisory and Recovery Limited**

Fee Note No.: A78B80451 ███████████ Date: 2020-11-13

Court-Appointed Receiver for Link Motion Inc.
469 Seventh Avenue, Fifth Floor
New York, NY 10018
For the attention of Robert W Seiden, Esq

| | USD |
|---|---|
| | 202,340 |
| | |
| | 3,603 |
| | 235 |
| | 531 |
| | 255 |
| | 181 |
| Total: | 207,145 |

此單已到期，請即付款
THIS FEE NOTE IS DUE ON PRESENTATION

劃線支票抬頭請寫「禮恒企業諮詢有限公司」，並於支票背面註明此單編號「A78B80451」，如非特別註明本公司將不會發出收據。

Cheques should be crossed and made payable to [KLC Corporate Advisory and Recovery Limited], with this Fee Note number [A78B80451] marked on the back. No receipt will be issued unless specifically requested.

**Link Motion Inc**
**Summary of time costs for the period from 1 March 2019 to 30 June 2019**

| Date | Work Done | LW | BH | LLH | RC | RH | KWL | AO | Total |
|---|---|---|---|---|---|---|---|---|---|
| 01-Mar-19 | ███████ | 0.7 | | 0.8 | | 4.0 | | | 5.5 |
| 02-Mar-19 | ███████ | | | 0.2 | | | | | 0.2 |
| 04-Mar-19 | ███████ | 0.2 | | 0.4 | | 2.2 | | | 2.8 |
| 05-Mar-19 | ███████ | 1.1 | | 1.6 | | 3.5 | | | 6.2 |
| 06-Mar-19 | ███████ | 2.0 | | 2.3 | | 5.6 | 1.0 | | 10.9 |
| 07-Mar-19 | ███████ | 0.2 | | 0.3 | | 4.1 | 1.0 | | 5.6 |
| 08-Mar-19 | ███████ | 0.2 | | 1.5 | | 8.1 | 4.0 | | 13.8 |

**Link Motion Inc**
**Summary of time costs for the period from 1 March 2019 to 30 June 2019**

| Date | Work Done | LW | BH | LLH | RC | RH | KWL | AO | Total |
|------|-----------|----|----|-----|----|----|-----|----|-------|
| 11-Mar-19 | | 0.6 | 2.0 | 0.2 | 0.7 | 2.1 | | | 5.6 |
| 12-Mar-19 | | 1.3 | 1.0 | 3.3 | | 2.8 | | | 8.4 |
| 13-Mar-19 | | 1.8 | 1.0 | 2.5 | | 3.3 | | | 8.6 |
| 14-Mar-19 | | 0.4 | 1.0 | 1.3 | 2.3 | 3.1 | | | 8.1 |
| 15-Mar-19 | | 1.2 | | 2.3 | | 2.1 | | | 5.6 |

**Link Motion Inc**
**Summary of time costs for the period from 1 March 2019 to 30 June 2019**

| Date | Work Done | LW | BH | LLH | RC | RH | KWL | AO | Total |
|------|-----------|-----|-----|-----|-----|-----|-----|-----|-------|
| 18-Mar-19 | ███████████ | 0.2 | 0.3 | 0.7 | | 2.3 | | | 3.5 |
| 19-Mar-19 | ███████████ | | | 1.3 | 0.8 | 3.3 | | | 5.4 |
| 20-Mar-19 | ███████████ | 0.2 | 0.3 | 0.7 | 0.3 | 3.2 | | | 4.7 |
| 21-Mar-19 | ███████████ | 0.2 | 0.5 | 0.8 | 0.4 | 4.1 | 1.2 | | 7.2 |
| 22-Mar-19 | ███████████ | 0.3 | 0.5 | 0.8 | 1.2 | 3.9 | | | 6.7 |

**Link Motion Inc**
**Summary of time costs for the period from 1 March 2019 to 30 June 2019**

| Date | Work Done | LW | BH | LLH | RC | RH | KWL | AO | Total |
|------|-----------|----|----|-----|----|----|----|----|-------|
| 25-Mar-19 | ██████████████████████ | 0.2 | | 2.7 | 0.5 | 5.2 | | | 8.6 |
| 26-Mar-19 | ██████████████████████ | 0.4 | | | 0.3 | 4.7 | | | 5.4 |
| 27-Mar-19 | ██████████████████████ | 0.3 | | 1.7 | 0.8 | 5.2 | | | 8.0 |
| 28-Mar-19 | ██████████████████████ | 0.3 | | 1.8 | | 5.5 | | | 7.6 |
| 29-Mar-19 | ██████████████████████ | 1.7 | 1.0 | 2.3 | 1.4 | 7.3 | | | 13.7 |

**Link Motion Inc**
**Summary of time costs for the period from 1 March 2019 to 30 June 2019**

| Date | Work Done | LW | BH | LLH | RC | RH | KWL | AO | Total |
|---|---|---|---|---|---|---|---|---|---|
| 01-Apr-19 | ▬▬▬▬▬▬▬▬▬▬▬▬▬▬ | 0.1 | | 4.5 | | 7.5 | | | 12.1 |
| 02-Apr-19 | ▬▬▬▬▬▬▬▬▬▬▬▬▬▬ | 0.3 | | 6.9 | 0.4 | 8.0 | | | 15.6 |
| 03-Apr-19 | ▬▬▬▬▬▬▬▬▬▬▬▬▬▬ | 1.0 | | 4.8 | | 7.8 | | | 13.6 |
| 04-Apr-19 | ▬▬▬▬▬▬▬▬▬▬▬▬▬▬ | 0.4 | 1.0 | 0.3 | 0.3 | 4.5 | | | 6.5 |
| 08-Apr-19 | ▬▬▬▬▬▬▬▬▬▬▬▬▬▬ | 1.0 | 1.0 | 0.1 | 0.4 | 3.4 | | | 5.9 |
| 09-Apr-19 | ▬▬▬▬▬ of funds and bank ▬▬▬ | 1.8 | 0.5 | 0.5 | 0.2 | 5.9 | | | 8.9 |

**Link Motion Inc**
**Summary of time costs for the period from 1 March 2019 to 30 June 2019**

| Date | Work Done | LW | BH | LLH | RC | RH | KWL | AO | Total |
|------|-----------|----|----|-----|----|----|-----|----|-------|
| 10-Apr-19 | | 1.3 | 0.3 | 0.3 | | 4.2 | | | 6.1 |
| 11-Apr-19 | | 1.1 | | 0.4 | | 2.2 | | | 3.7 |
| 12-Apr-19 | | 0.3 | | 0.7 | | 2.8 | | | 3.8 |
| 15-Apr-19 | | | | | | 0.3 | | | 0.3 |
| 16-Apr-19 | | | | 0.1 | 0.2 | 0.2 | 0.3 | | 0.8 |
| 17-Apr-19 | | | | 0.1 | | | | | 0.1 |
| 23-Apr-19 | | 0.4 | | 1.1 | | 1.5 | | | 3.0 |
| 24-Apr-19 | | 0.4 | | 1.1 | 1.3 | 2.1 | | | 4.9 |

**Link Motion Inc**
**Summary of time costs for the period from 1 March 2019 to 30 June 2019**

| Date | Work Done | LW | BH | LLH | RC | RH | KWL | AO | Total |
|------|-----------|----|----|-----|----|----|-----|----|-------|
| 26-Apr-19 | | | | 0.2 | 0.6 | 0.5 | | | 1.3 |
| 30-Apr-19 | | 0.3 | | 0.8 | 0.3 | 1.0 | | | 2.4 |
| 02-May-19 | | 0.4 | | 0.9 | | 3.5 | | | 4.8 |
| 03-May-19 | | 0.3 | | 1.0 | | 3.3 | | | 4.6 |
| 05-May-19 | | 0.2 | | 0.2 | | | | | 0.4 |
| 06-May-19 | | | | | | 2.8 | | | 2.8 |
| 07-May-19 | | 0.1 | | 0.3 | | | | | 0.4 |
| 10-May-19 | | | | | | 0.8 | | | 0.8 |
| 14-May-19 | | 0.2 | | 0.3 | | 6.2 | | | 6.7 |

**Link Motion Inc**
**Summary of time costs for the period from 1 March 2019 to 30 June 2019**

| Date | Work Done | LW | BH | LLH | RC | RH | KWL | AO | Total |
|------|-----------|----|----|-----|----|----|-----|----|-------|
| 15-May-19 | | 0.2 | | 0.4 | | 0.8 | | | 1.4 |
| 16-May-19 | | 0.3 | | 0.9 | | 2.1 | 0.7 | | 4.0 |
| 20-May-19 | | | | | | 3.0 | | | 3.0 |
| 21-May-19 | | | | | | 0.4 | | | 0.4 |
| 22-May-19 | | 0.1 | | 0.2 | | 0.7 | | | 1.0 |
| 23-May-19 | | 0.1 | | 0.2 | | 0.9 | | | 1.2 |
| 25-May-19 | | | | 0.2 | | | | | 0.2 |
| 27-May-19 | | | | | 1.7 | | | | 1.7 |
| 29-May-19 | | | | 0.2 | | | | | 0.2 |
| 31-May-19 | | 0.2 | | 1.0 | | 2.3 | | | 3.5 |

**Link Motion Inc**
**Summary of time costs for the period from 1 March 2019 to 30 June 2019**

| Date | Work Done | LW | BH | LLH | RC | RH | KWL | AO | Total |
|------|-----------|----|----|-----|----|----|-----|----|----|
| 03-Jun-19 | | 0.1 | | 0.3 | | 0.8 | | | 1.2 |
| 05-Jun-19 | | 0.3 | | 1.0 | | 1.2 | | | 2.5 |
| 06-Jun-19 | | 0.2 | | 0.5 | | 1.5 | | | 2.2 |
| 10-Jun-19 | | | | 0.2 | 0.6 | 2.5 | | | 3.3 |
| 11-Jun-19 | | 0.3 | | 1.0 | | 1.9 | | | 3.2 |

**Link Motion Inc**
**Summary of time costs for the period from 1 March 2019 to 30 June 2019**

| Date | Work Done | LW | BH | LLH | RC | RH | KWL | AO | Total |
|------|-----------|----|----|-----|----|----|-----|----|-------|
| 12-Jun-19 | | | | | | 3.5 | | 2.1 | 5.6 |
| 13-Jun-19 | | 0.2 | | 0.4 | | 1.2 | 0.8 | | 2.6 |
| 14-Jun-19 | | 0.1 | | 0.2 | | 4.3 | 0.3 | 7.4 | 12.3 |
| 18-Jun-19 | | | | | | 0.7 | | | 0.7 |
| 19-Jun-19 | | 0.3 | | 0.5 | | 2.2 | | | 3.0 |
| 20-Jun-19 | | | | | | 2.1 | | 3.5 | 5.6 |
| 21-Jun-19 | | | | | | | | 7.0 | 7.0 |

**Link Motion Inc**
**Summary of time costs for the period from 1 March 2019 to 30 June 2019**

| Date | Work Done | LW | BH | LLH | RC | RH | KWL | AO | Total |
|---|---|---|---|---|---|---|---|---|---|
| 24-Jun-19 | | | | | | 0.7 | | 8.0 | 8.7 |
| 25-Jun-19 | | | | | | 0.3 | | 8.0 | 8.3 |
| 26-Jun-19 | | 0.2 | | 0.3 | | 2.2 | | 4.5 | 7.2 |
| 27-Jun-19 | | | | 0.2 | | 2.5 | | | 2.7 |
| 28-Jun-19 | | | | 0.2 | | 0.8 | | 2.8 | 3.8 |
| | Total Hours | 25.7 | 10.4 | 62.0 | 14.7 | 192.7 | 9.3 | 43.3 | 358.1 |
| | Charge-out-rates (US$) | 790 | 790 | 640 | 290 | 290 | 80 | 80 | |
| | **Total Fees (US$):** | 20,303 | 8,216 | 39,680 | 4,263 | 55,883 | 744 | 3,464 | 132,553 |



**Link Motion Inc**
**Summary of time costs for the period from 1 March 2019 to 30 June 2019**

| Date | Work Done | LW | BH | LLH | RC | RH | KWL | AO | Total |
|------|-----------|----|----|-----|----|----|-----|----|-------|
| | | | | | | | | | |

**Link Motion Inc**
Summary of time costs for the period from 1 July 2019 to 30 June 2020

| Date | Work Done | LW | BH | LLH | KHL | RC | RH | EW | ZL | SHN | KHW | EL | KWL | AO | Total |
|------|-----------|----|----|-----|-----|----|----|----|----|-----|-----|----|-----|----|-------|
| 02-Jul-19 | | 0.2 | | 0.8 | | | 4.3 | | | | | | | 4.5 | 9.8 |
| 03-Jul-19 | | | | | | | 1.5 | | | | | | | 4.0 | 5.5 |
| 04-Jul-19 | | 0.3 | | | | | 1.1 | | | | | | | 3.5 | 4.9 |
| 05-Jul-19 | | | | | | | 1.2 | | | | | | | 2.0 | 3.2 |
| 08-Jul-19 | | 0.2 | | | | | 4.3 | | | | | | | | 4.5 |
| 09-Jul-19 | | | | 0.7 | | | 3.3 | | | | | | | | 4.0 |

**Link Motion Inc**
**Summary of time costs for the period from 1 July 2019 to 30 June 2020**

| Date | Work Done | LW | BH | LLH | KHL | RC | RH | EW | ZL | SHN | KHW | EL | KWL | AO | Total |
|------|-----------|----|----|----|----|----|----|----|----|----|----|----|----|----|----|
| 10-Jul-19 | | | | | | | 0.5 | | | | | | | | 0.5 |
| 11-Jul-19 | | | | | | | 3.7 | 1.3 | | | | | | | 5.0 |
| 12-Jul-19 | | 0.4 | | 1.5 | | | 3.7 | 1.5 | | | | | | | 7.1 |
| 13-Jul-19 | | | | 0.2 | | | 2.0 | | | | | | | | 2.2 |
| 15-Jul-19 | he CR | | | 0.2 | | | 0.6 | | | | | | | | 0.8 |
| 16-Jul-19 | R | | | 0.2 | | | 2.0 | | | 0.6 | | | | | 2.8 |

**Link Motion Inc**
Summary of time costs for the period from 1 July 2019 to 30 June 2020

| Date | Work Done | LW | BH | LLH | KHL | RC | RH | EW | ZL | SHN | KHW | EL | KWL | AO | Total |
|------|-----------|----|----|----|----|----|----|----|----|----|----|----|----|----|-------|
| 17-Jul-19 | | 0.6 | | 1.3 | | | 6.8 | | | 0.6 | | | | | 9.3 |
| 18-Jul-19 | | 0.2 | | | | | 2.9 | | | | | | | | 3.1 |
| 19-Jul-19 | | 0.1 | | 0.5 | | | 4.6 | | | | | | 0.2 | | 5.4 |
| 22-Jul-19 | | 0.1 | | | | | 0.1 | | | | | | | | 0.2 |
| 23-Jul-19 | | 0.5 | | 0.1 | | | 2.0 | | 0.5 | | | | 3.0 | | 6.1 |
| 24-Jul-19 | | | | 0.1 | | | | | | | | | | | 0.1 |
| 25-Jul-19 | | 0.1 | | | | | 0.5 | | | | | | 0.2 | | 0.8 |
| 26-Jul-19 | | | | | | | 0.8 | | | | | | 0.2 | | 1.0 |
| 29-Jul-19 | | | | 0.0 | | | | | | | | | | | 0.0 |

**Link Motion Inc**
Summary of time costs for the period from 1 July 2019 to 30 June 2020

| Date | Work Done | LW | BH | LLH | KHL | RC | RH | EW | ZL | SHN | KHW | EL | KWL | AO | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30-Jul-19 | Attending call with SCB re arrangement for change of correspondence address and authorized signatories of LKM and its subsidiaries; Attending call and emailing Ryan of KK re status update for the court application to rectify CR records; Replying Mr Guo through wechat re status update in relation to the court application to rectify CR records; Reviewing purchase agreements of FL Mobile and Showself provided by Mr Guo; Conducting research on business activities and news of LKM; Updating control log re reply of banks inside/outside HK to our letter dated 23/7/2019 | | | | | | 6.3 | | | | | | | | 6.3 |
| 31-Jul-19 | Attending call with Ms Eng of SCB re arrangement for change of correspondence address and authorized signatories of LKM and its subsidiaries; Attending call with Ryan of KK re court application to rectify CR records and status update; Perusing and considering emails from the US Receiver's office and Mr Guo | | | | | | 0.7 | | | | | | | | 0.7 |
| 01-Aug-19 | Attending call with Ryan confirming court hearing date re removing unauthorized documents from CR; Requesting copy of the HK Receiver's affirmation's exhibits filed with the court; Reviewing and updating document bundles re HK Receiver's affirmation; Updating control log re banks inside/outside HK in reply to our letter dated 23/7/2019 | | | | | | 1.3 | | | | | | | | 1.3 |
| 05-Aug-19 | Reviewing correspondences between Mr Guo and i) China Merchants Bank, ii) People's Bank of China, iii) China Banking and Insurance Regulatory Commission provided by Mr Guo; Reviewing PRC judgments to prohibit the PRC subsidiary to change the records of legal representative maintained with the PRC bank dated 28 May 2019 and 3 July 2019 provided by Mr Guo; Preparing and finalizing draft letter to China Banking Regulatory Commission requesting for an explanation from China Merchants Bank in relation to their time spent on conducting customer verification and procedure to change bank account's registered legal representative | 0.3 | | | | | 6.2 | 0.5 | | | | | | | 7.0 |
| 06-Aug-19 | Revising letter to China Banking Regulatory Commission according to Mr Guo's comments; Reviewing bank transactions in 2015-2016; Updating logsheet summary re banks inside/outside HK in reply to our letter dated 23/7/2019 | | | | | | 4.7 | 1.3 | | | | | 0.1 | | 6.1 |

**Link Motion Inc**
Summary of time costs for the period from 1 July 2019 to 30 June 2020

| Date | Work Done | LW | BH | LLH | KHL | RC | RH | EW | ZL | SHN | KHW | EL | KWL | AO | Total |
|------|-----------|----|----|-----|-----|----|----|----|----|-----|-----|----|-----|----|----|
| 07-Aug-19 | | 0.2 | | | | | 3.5 | 0.7 | | | | | | | 4.4 |
| 08-Aug-19 | | | | | | | 3.8 | | | | | | | | 3.8 |
| 09-Aug-19 | | | | 0.1 | | | 2.4 | | | | | | | | 2.5 |
| 12-Aug-19 | | | | | | | 0.4 | | | | | | | | 0.4 |
| 13-Aug-19 | | | | 0.1 | | | 0.1 | | | | | | | | 0.2 |
| 14-Aug-19 | | | | | | | 0.4 | | | 0.4 | | | | | 0.8 |
| 15-Aug-19 | | | | 0.1 | | | 0.8 | | | 1.7 | | | | | 2.6 |
| 16-Aug-19 | | | | | | | 3.4 | | | 0.4 | | | | | 3.8 |
| 19-Aug-19 | | | | | | | 0.9 | | | | | | | | 0.9 |
| 21-Aug-19 | | | | | | | 2.4 | | | | | | 0.2 | | 2.6 |

**Link Motion Inc**
**Summary of time costs for the period from 1 July 2019 to 30 June 2020**

| Date | Work Done | LW | BH | LLH | KHL | RC | RH | EW | ZL | SHN | KHW | EL | KWL | AO | Total |
|------|-----------|----|----|----|----|----|----|----|----|----|----|----|----|----|-------|
| 27-Aug-19 | ███████████ | 0.2 | | 0.7 | | | | | | | | | | | 0.9 |
| 28-Aug-19 | | | | 0.5 | | | | | | | | | | | 0.5 |
| 30-Aug-19 | | | | 0.6 | | | | | | | | | | | 0.6 |
| 02-Sep-19 | | 0.1 | | 0.3 | | | | | | | | | 0.3 | | 0.7 |
| 03-Sep-19 | | | | | | | | | | | | | 0.1 | | 0.1 |
| 04-Sep-19 | | | | | | | 0.6 | | | | | | | | 0.6 |
| 05-Sep-19 | | | | | | | 3.5 | | | | | | | | 3.5 |
| 06-Sep-19 | | 0.1 | 0.3 | | | | 2.9 | | | | | | | | 3.3 |
| 09-Sep-19 | | | | | | | 2.0 | | | | | | | | 2.0 |
| 10-Sep-19 | | | | 1.0 | | | | | | | | | | | 1.0 |
| 12-Sep-19 | | | | 0.2 | | | 0.3 | | | | | | | | 0.5 |
| 16-Sep-19 | | | 0.5 | | | 0.5 | | | | | | | | | 1.0 |

**Link Motion Inc**
Summary of time costs for the period from 1 July 2019 to 30 June 2020

| Date | Work Done | LW | BH | LLH | KHL | RC | RH | EW | ZL | SHN | KHW | EL | KWL | AO | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17-Sep-19 | | 0.3 | | 1.1 | | | 1.5 | | | | | | | | 2.9 |
| 18-Sep-19 | | | | | | | 0.3 | | | | | | | | 0.3 |
| 19-Sep-19 | | | | | | | 1.4 | | | | | | | | 1.4 |
| 23-Sep-19 | | | | | | | 0.1 | | | | | | | | 0.1 |
| 24-Sep-19 | | | | | | | 2.2 | | | | | | | | 2.2 |
| 25-Sep-19 | | 0.1 | | 0.8 | | | 1.4 | | | | | | | | 2.3 |
| 26-Sep-19 | | | | | | | 1.3 | | | | | | | | 1.3 |
| 27-Sep-19 | | | | | | | 1.2 | | | | | | | | 1.2 |

**Link Motion Inc**
Summary of time costs for the period from 1 July 2019 to 30 June 2020

| Date | Work Done | LW | BH | LLH | KHL | RC | RH | EW | ZL | SHN | KHW | EL | KWL | AO | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02-Oct-19 | | | | 0.5 | | | 0.8 | | | | | | | | 1.3 |
| 03-Oct-19 | | | | | | 0.8 | 2.1 | | | | | | | | 2.9 |
| 08-Oct-19 | | 0.1 | | | | | 0.3 | | | | | | | | 0.4 |
| 09-Oct-19 | | | | | | 0.3 | | | | | | | | | 0.3 |
| 15-Oct-19 | | | | 0.1 | | | 2.2 | | | | | | | | 2.3 |
| 17-Oct-19 | | | | | | | 0.5 | | | | | | | | 0.5 |
| 21-Oct-19 | | | | 0.5 | | | 1.6 | | | | | | | | 2.1 |
| 22-Oct-19 | | | | 0.2 | | | 3.9 | | | | | | | | 4.1 |
| 23-Oct-19 | | 0.1 | | 0.2 | | | 3.9 | 1.1 | | | | | | | 5.3 |

**Link Motion Inc**
Summary of time costs for the period from 1 July 2019 to 30 June 2020

| Date | Work Done | LW | BH | LLH | KHL | RC | RH | EW | ZL | SHN | KHW | EL | KWL | AO | Total |
|------|-----------|----|----|-----|-----|----|----|----|----|-----|-----|----|-----|----|-------|
| 24-Oct-19 | | | | | | | 2.3 | | | | | | | | 2.3 |
| 28-Oct-19 | | | | 0.2 | | | 1.3 | | | | | | | | 1.5 |
| 29-Oct-19 | | | | 0.3 | | | 1.8 | | | | | | | | 2.1 |
| 30-Oct-19 | | | | 0.2 | | | | | | | | | | | 0.2 |
| 01-Nov-19 | | | | | | | 1.3 | | | | | | | | 1.3 |
| 04-Nov-19 | | 0.1 | | | | | 0.9 | | | | | | | | 1.0 |

**Link Motion Inc**
Summary of time costs for the period from 1 July 2019 to 30 June 2020

| Date | Work Done | LW | BH | LLH | KHL | RC | RH | EW | ZL | SHN | KHW | EL | KWL | AO | Total |
|------|-----------|----|----|-----|-----|----|----|----|----|-----|-----|----|-----|----|-------|
| 05-Nov-19 | | | | | | 0.4 | 0.7 | | | | | | | | 1.1 |
| 08-Nov-19 | | | | | | | 0.3 | | | | | | | | 0.3 |
| 19-Nov-19 | | | | | | | 2.5 | | | | | | | | 2.5 |
| 20-Nov-19 | | | | | | | 0.3 | | | | | | | | 0.3 |
| 21-Nov-19 | | | | | | | 0.3 | | | | | | | | 0.3 |
| 27-Nov-19 | | | | | | | 1.3 | | | | | | | | 1.3 |
| 02-Dec-19 | | | | 0.5 | | | 1.7 | | | | | | | | 2.2 |
| 03-Dec-19 | | | | | | | 2.3 | | | | | | | | 2.3 |
| 04-Dec-19 | | 0.1 | | 0.2 | | | 2.2 | | | | | | | | 2.5 |

**Link Motion Inc**
**Summary of time costs for the period from 1 July 2019 to 30 June 2020**

| Date | Work Done | LW | BH | LLH | KHL | RC | RH | EW | ZL | SHN | KHW | EL | KWL | AO | Total |
|------|-----------|----|----|-----|-----|----|----|----|----|-----|-----|----|-----|----|-------|
| 05-Dec-19 | | | | | | | 3.4 | | | | | | | | 3.4 |
| 06-Dec-19 | | | | | | | 4.5 | | | | | | | | 4.5 |
| 10-Dec-19 | | | | | | | 0.1 | | | | | | | | 0.1 |
| 11-Dec-19 | | | | | | | 1.0 | | | | | | | | 1.0 |
| 17-Dec-19 | | | | | | | 0.2 | | | | | | | | 0.2 |
| 18-Dec-19 | | | | | | | 0.4 | | | | | | | | 0.4 |
| 20-Jan-20 | | | | 1.0 | | | | | | | | | | | 1.0 |
| 21-Jan-20 | | | | 0.3 | | | | 0.4 | | | | | | | 0.7 |
| 10-Mar-20 | | | | | | | | 0.5 | | | | | | | 0.5 |
| 13-Mar-20 | | | | 0.1 | | | | | | | | | | | 0.1 |
| 25-Mar-20 | | | | | 0.3 | | | | | | | | | | 0.3 |
| 14-Apr-20 | | | | | | 0.3 | | | | | | | | | 0.3 |
| 15-Apr-20 | | | 0.3 | | | 0.2 | | | | | | | | | 0.5 |
| 16-Apr-20 | | 0.1 | | 0.1 | | | | | | | | | | | 0.2 |
| 22-Apr-20 | | 0.1 | | 0.1 | | | | | | | | | | | 0.2 |
| 28-Apr-20 | | | | | | 0.2 | | | | | | | | | 0.2 |

**Link Motion Inc**
**Summary of time costs for the period from 1 July 2019 to 30 June 2020**

| Date | Work Done | LW | BH | LLH | KHL | RC | RH | EW | ZL | SHN | KHW | EL | KWL | AO | Total |
|------|-----------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 06-May-20 | | | | | | 0.2 | | | | | | | | | 0.2 |
| 12-May-20 | | | | 0.5 | 2.5 | | | | | | | | 0.1 | | 3.1 |
| 13-May-20 | | | | | 2.5 | | | | | | | | | | 2.5 |
| 18-May-20 | | | | 0.5 | | | | | | | | | 0.3 | | 0.8 |
| 20-May-20 | | | | 0.3 | | | | | | | | | 0.3 | | 0.6 |
| 25-May-20 | | | | | | | | | | | | | 0.1 | | 0.1 |
| 26-May-20 | | 0.1 | | 0.1 | | | | | | | | | | | 0.2 |
| 04-Jun-20 | | | | | | | | | | | 0.3 | | | | 0.3 |
| 09-Jun-20 | | | | 0.1 | | | | | | | 0.5 | | | | 0.6 |
| 23-Jun-20 | | | | 0.1 | | | | | | | | | | | 0.1 |
| 29-Jun-20 | | | | | | | | | | | | 2.3 | | | 2.3 |
| 30-Jun-20 | | | | | | | | | | | | 3.0 | | | 3.0 |
| | | 4.7 | 1.1 | 17.2 | 5.3 | 2.9 | 146.0 | 7.3 | 0.5 | 3.7 | 0.8 | 5.3 | 5.1 | 14.0 | 213.9 |
| Charge-out-rates (US$) | | 790 | 790 | 790 | 500 | 290 | 290 | 290 | 204 | 204 | 204 | 204 | 80 | 80 | |
| Total Fees (US$): | | 3,713 | 869 | 13,627 | 2,650 | 841 | 42,340 | 2,117 | 102 | 755 | 163 | 1,081 | 408 | 1,120 | 69,787 |



**Link Motion Inc**
Summary of time costs for the period from 1 July 2019 to 30 June 2020

| Date | Work Done | LW | BH | LLH | KHL | RC | RH | EW | ZL | SHN | KHW | EL | KWL | AO | Total |
|------|-----------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-------|
| ▮ | ▮▮▮ | | | | | | | | | | | | | | |
| ▮▮ | ▮▮▮▮▮▮ | | | | | | | | | | | | | | |
| ▮ | ▮▮▮▮▮ | | | | | | | | | | | | | | |
| ▮ | ▮▮▮ | | | | | | | | | | | | | | |
| ▮▮ | ▮▮▮ | | | | | | | | | | | | | | |
| ▮▮ | ▮▮▮▮▮▮ | | | | | | | | | | | | | | |
| ▮▮ | ▮▮ | | | | | | | | | | | | | | |
| ▮▮ | ▮▮▮▮ | | | | | | | | | | | | | | |
| ▮▮ | ▮▮▮▮ | | | | | | | | | | | | | | |
| ▮▮ | ▮▮▮ | | | | | | | | | | | | | | |
| ▮▮▮ | ▮▮▮▮▮ | | | | | | | | | | | | | | |



**KLC**

禮恒企業諮詢有限公司
**KLC Corporate Advisory and Recovery Limited**



Fee Note No.: A98B80128     Our Ref: LW/LLH/4322/9          Date: 2022-04-22

Court-Appointed Receiver for Link Motion Inc.

469 Seventh Avenue, Fifth Floor
New York, NY 10018
For the attention of Robert W Seiden, Esq

|  | USD |
|---|---|
|  | 28,074 |
|  |  |
|  | 268 |
|  | 48 |
|  | 50 |
|  | 9 |
| Total: | 28,449 |

此單已到期，請即付款
THIS FEE NOTE IS DUE ON PRESENTATION

劃線支票抬頭請寫「禮恒企業諮詢有限公司」，並於支票背面註明此單編號「A98B80128」，如非特別註明本公司將不會發出收據。

Cheques should be crossed and made payable to [KLC Corporate Advisory and Recovery Limited], with this Fee Note number [A98B80128] marked on the back. No receipt will be issued unless specifically requested.

**Link Motion Inc**
**Summary of time costs for the period from 1 July 2020 to 31 March 2022**

| Date | Work Done | LW | BH | LLH | RC | EL-2 | EL-1 | KHW | KWL | Total |
|------|-----------|-----|-----|-----|-----|------|------|------|------|-------|
| 02-Jul-20 | | 0.43 | | 1.67 | | | 6.00 | 3.00 | 0.33 | 11.43 |
| 03-Jul-20 | | 0.20 | | 0.30 | | | | | | 0.50 |
| 06-Jul-20 | | 0.10 | | 0.25 | | | | | | 0.35 |
| 09-Jul-20 | | 0.67 | | 0.35 | | | | | | 1.02 |
| 14-Jul-20 | | | | | | | | 1.25 | | 1.25 |
| 29-Jul-20 | | 0.33 | | | | | 3.00 | | | 3.33 |
| 10-Aug-20 | | | | | | | | 1.50 | | 1.50 |
| 07-Aug-20 | | 0.17 | | | | | | | | 0.17 |
| 24-Aug-20 | | | | | | | | 2.00 | | 2.00 |
| 28-Aug-20 | | | | | | | | 4.20 | | 4.20 |
| 04-Sep-20 | | 0.05 | | 0.25 | | | | | | 0.30 |
| 11-Sep-20 | | 0.03 | | 0.33 | | | | | 0.42 | 0.78 |
| 15-Sep-20 | | 0.03 | | 0.08 | | | | | | 0.11 |

**Link Motion Inc**
Summary of time costs for the period from 1 July 2020 to 31 March 2022

| Date | Work Done | LW | BH | LLH | RC | EL-2 | EL-1 | KHW | KWL | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 05-Oct-20 | | 0.03 | | 1.00 | | | | 2.40 | | 3.43 |
| 09-Oct-20 | | 0.08 | | | | | | | 0.20 | 0.28 |
| 15-Oct-20 | | | | 0.17 | | | | | | 0.17 |
| 23-Oct-20 | | 0.03 | | 0.16 | | | | | | 0.19 |
| 25-Oct-20 | | 0.25 | | 0.20 | | | | | | 0.45 |
| 27-Jan-21 | | 0.03 | | 0.17 | | | | | | 0.20 |
| 03-Feb-21 | | 0.17 | | | | | 1.00 | | | 1.17 |
| 04-Feb-21 | | 0.72 | | 0.50 | | | 1.50 | | | 2.72 |
| 05-Feb-21 | | 0.83 | | 0.50 | | | | | | 1.33 |
| 08-Feb-21 | | 0.32 | | 1.00 | | | 2.00 | | | 3.32 |
| 09-Feb-21 | | | | | | | 0.60 | | | 0.60 |
| 10-Feb-21 | | 0.08 | | | | | 0.40 | | | 0.48 |
| 11-Feb-21 | | | | | | | 0.33 | | 0.25 | 0.58 |

**Link Motion Inc**
Summary of time costs for the period from 1 July 2020 to 31 March 2022

| Date | Work Done | LW | BH | LLH | RC | EL-2 | EL-1 | KHW | KWL | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 17-Feb-21 | | | | 1.00 | | | | | | 1.00 |
| 18-Feb-21 | | 0.10 | 2.50 | 0.50 | 1.75 | | | | | 4.85 |
| 19-Feb-21 | | 0.25 | | | | | 0.67 | | 0.67 | 1.59 |
| 23-Feb-21 | | 0.25 | | | | | | | 0.17 | 0.42 |
| 26-Feb-21 | | 0.13 | | 0.25 | | | 0.25 | | | 0.63 |
| 03-Mar-21 | | 0.20 | | 0.20 | | | | | | 0.40 |
| 06-Mar-21 | | 0.25 | | 0.15 | | | | | | 0.40 |
| 31-Mar-21 | | | | | 0.58 | | | | | 0.58 |
| 07-Apr-21 | | 0.14 | | | | | | | | 0.14 |
| 16-Apr-21 | | 0.03 | | | | | | | | 0.03 |
| 27-Apr-21 | | 0.50 | | 0.30 | | | | | | 0.80 |
| 28-Apr-21 | | 0.75 | | 0.40 | 0.25 | | | | | 1.40 |
| 02-May-21 | | 0.02 | | | | | | | | 0.02 |
| 05-May-21 | | 0.19 | | 0.20 | | | | | | 0.39 |
| 07-May-21 | | | | | 0.17 | | | | | 0.17 |
| 29-May-21 | | 0.83 | | 0.45 | | | | | | 1.28 |
| 02-Jun-21 | | 0.08 | | | | | | | | 0.08 |
| 07-Jul-21 | | 0.33 | | 0.10 | | | | | | 0.43 |
| 11-Aug-21 | | 0.17 | | 0.25 | 0.17 | 1.00 | | | 0.25 | 1.84 |
| 23-Aug-21 | | 0.33 | | 0.20 | | | | | | 0.53 |

**Link Motion Inc**
**Summary of time costs for the period from 1 July 2020 to 31 March 2022**

| Date | Work Done | LW | BH | LLH | RC | EL-2 | EL-1 | KHW | KWL | Total |
|------|-----------|-----|-----|------|-----|------|------|------|------|-------|
| 25-Aug-21 |  | | | | | | | | 0.08 | 0.08 |
| 07-Sep-21 | | 0.25 | | 0.20 | | | | | | 0.45 |
| 09-Sep-21 | | 0.02 | | | | | | | | 0.02 |
| 22-Sep-21 | | 0.02 | | | | | | | | 0.02 |
| 21-Oct-21 | | | | 0.17 | | 0.80 | | | | 0.97 |
| 25-Oct-21 | | | | | | 0.20 | | | | 0.20 |
| 08-Feb-22 | | 0.17 | 1.00 | | 0.67 | 1.50 | | | | 3.34 |
| 15-Feb-22 | | 0.17 | | 0.08 | | 0.25 | | | | 0.50 |
| 21-Mar-22 | | | | 0.02 | | | | | | 0.02 |
| 22-Mar-22 | | 0.10 | | 0.10 | | | | | | 0.20 |
| **Total Hours** | | 9.83 | 3.50 | 11.50 | 3.59 | 3.75 | 15.75 | 14.35 | 2.37 | 64.64 |
| Charge-out-rates (US$) | | 790 | 790 | 790 | 290 | 290 | 204 | 204 | 80 | |
| Total Fees (US$) | | 7,766 | 2,765 | 9,085 | 1,041 | 1,088 | 3,213 | 2,927 | 190 | 28,074 |

**Link Motion Inc**
**Summary of time costs for the period from 1 July 2020 to 31 March 2022**

