# <u>CERTIFICATE OF TRANSLATION</u>

I, Bingjie Liu, an attorney licensed in the State of New York (United States) and a court-certified interpreter of the State Court of the State of New York, am competent to translate from Chinese into English, and certify that the translation of documents attached to this certificate is true and accurate to the best of my abilities.


_Bingj Liu_

Bingjie Liu


Date:   <u>6/26/2023</u>

# EXHIBIT 2

Beijing Value Added Tax Electronic General Invoice

(seal)

Invoice Code:011001900011

Invoice No.68269607

Invoiced Date:07/10/2019

Verification Code:69376 38987 30987 39742

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | |
|---|---|---|---|---|---|---|---|---|
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | | | | | | | |
| The name of the Goods or Taxed Labor or Service | | Specification Model | Unit | Number | Price | Total | Tax Rate | Taxes |
| Image Projector [Business Flagship King] BenQ [3200 Liuming trapezoid correction] | | MS3081 | Piece | 1 | 2034.51 | 2034.51 | 13% | 264 |
| Discount | | | | | | -353.98 | 13% | -46 |
| Image Projector [Business Flagship King] BenQ [3200 Liuming trapezoid correction] UPM Quality A4 Papers Printing paper 86g 500p/package | | A486g | Package | 2 | 30.97 | 61.95 | 13% | 8 |
| | | | | | Total | 1,742.48 | | 226.x |
| Amount | | | | | | 1,969.00 | | |
| Seller | Name: | Beijing Jingdong Tuofan Trade Co., Ltd | | Note | Purchase Order | 9802225301MEI PDWAJ5188000 | | |
| | Taxpayer Identification No.: | 91110113MA01ADGN8R | | | [SEAL] | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | Bank of Communications, Beijing Haidian Branch 11006067601880044922 | | | Issuer: | | | |

( ) Reimbursement Form

Company:                7/10/2019

| Summary | Purchase Office Equipment |
|---|---|
| Amount<br><br>1001.60 | |
| Number of Attached Invoice | 6 |

Reviewer:                Review            Verified or Checked            Handled by:

6/17/2019                              No. 2285793

| Receipt | Today received | Lock cylinder | |
| | Delivered by | | |
| | Renminbi | 80.00 | |

The Company received the fund:  [Seal – Beijing Aiping Clock Repair Company]

Amount: 80.00

Recipient: Deng

Heibei Value Added Tax Electronic General Invoice
(seal)

No. 72643556
013001800104
72643556
Invoiced Dater: 7/10/2019

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | |
|---|---|---|---|---|---|---|---|---|
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | | | | | | | |
| The name of the Goods or Taxed Labor or Service | | Specification Model | Unit | Number | Price | Total | Tax Rate | Taxes |
| Metal Products Safes | | Tiger Safe | Unit | 1 | 668.932 | | 3% | 20.07 |
| | | | | | | | | |
| | | | | Total | 668.93 | | | 20.07 |
| Amount | | | | | 689.00 | | | |
| Seller | Name: | Wuyi Jite Electrical Commerce Co., Ltd. | | Note | | | | |
| | Taxpayer Identification No.: | 91131122MA08RGDQ0K | | | [SEAL] | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | CCB | | | Issuer: | | | |

Beijing Value Added Tax Electronic General Invoice

(seal)

Invoice Code:011001800111

Invoice No.70820880

Invoiced Date:07/10/2019

Verification Code:48000 73049 15200 91966

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | |
|---|---|---|---|---|---|---|---|---|
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | | | | | | | |
| The name of the Goods or Taxed Labor or Service | | Specification Model | Unit | Number | Price | Total | Tax Rate | Taxes |
| Stationery, four consecutive wrong empty desktop folders Black 9848 | | 99848 | Piece | 4 | 22.12 | 88.50 | 13% | 11 |
| | | | | | | -36.40 | 13% | -46 |
| Stationery, four consecutive wrong empty desktop folders Black 9848 | | | | | | | | |
| | | | | Total | | 53.10 | | 6.90 |
| Amount | | Sixty Yuan. | | | | 60.00 | | |
| Seller | Name: | Beijing Jingdong Darui Trade Co., Ltd | | Note | | Purchase Order | 98039671762 | |
| | Taxpayer Identification No.: | 91110112MA01831F9A . | | | | [SEAL] | | |
| | Address and Phone | . | | | | | | |
| | Bank Account No.: | Bank of Communications, Beijing Haidian Branch 110606760188000039919 | | | | Issuer: Jingdong Market | | |

Beijing Value Added Tax Electronic General Invoice

(seal)

Invoice Code:0011007900311

Invoice No.47782574

Invoiced Date:07/10/2019

Verification Code:48381 99820 12991 03859

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | | |
| | Address and Phone | | | | | | | | |
| | Bank Account No.: | | | | | | | | |
| The name of the Goods or Taxed Labor or Service | | Specification Model | Unit | Number | Price | Total | Tax Rate | Taxes | |
| See attached list | | | | | 90.79 | 90.79 | 13% | 11.3 | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | Total | 90.79 | | | 11.81 | |
| Amount | | | | | 102.60 | | | | |
| Seller | Name: | Beijing Jingdong Shiji Information Technology Co., Ltd | | Note | Purchase Order | | 98043717981 | | |
| | Taxpayer Identification No.: | 91110302562134916R | | | [SEAL] | | | | |
| | Address and Phone | | | | | | | | |
| | Bank Account No.: | China Merchants Bank, Qingnian Road Branch 110907597010206 | | | Issuer: Jingdong Market | | | | |

Beijing Value Added Tax Electronic General Invoice

(seal)

Invoice Code:011001900111

Invoice No.59168522

Invoiced Date:07/10/2019

Verification Code:46531 62683 19713 37972

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | |
|---|---|---|---|---|---|---|---|---|
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | | | | | | | |
| The name of the Goods or Taxed Labor or Service | | Specification Model | Unit | Number | Price | Total | Tax Rate | Taxes |
| Photocopying, offset printing equipment。HP M2 4-in-1 Unlimited Monochrome Laser Issue Printer. Printing, scan, copy and hard copy. M2 4-in-1 Unlimited Monochrome Laser Issue Printer | | M227fclw | Unit | 1 | 2875.22 | 90.79 | 13% | 373 |
| | | | | | -663.74 | | 13% | -86 |
| | | | | | | | | |
| | | | | Total | 2211.48 | | | 287.4 |
| Amount | | | | | 2498.97 | | | |
| Seller | Name: | Beijing Jingdong Guangneng Trade Co., Ltd | | Note | Purchase Order | 98041780798IMB; VNH4322364 | | |
| | Taxpayer Identification No.: | 91110113MA019HUX48 | | | [SEAL] | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | China Merchants Bank, Haidian Branch 110060676018800043070 | | | Issuer: Jingdong Market | | | |

Beijing Value Added Tax Electronic General Invoice
(seal)

1100184130

No. 07739999

07739999
Invoiced Date 7/10/2019

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | | |
| | Address and Phone | Beijing City, Haidian District Dongbeiwang Xi Road No.8 Building, Building No.4, Floor 3, Room 317 | | | | | | | |
| | Bank Account No.: | China Merchants Bank, Beijing Chaowaidajie Branch | | | | | | | |
| The name of the Goods or Taxed Labor or Service | | Specification Model | Unit | Number | Price | Total | Tax Rate | | Taxes |
| Furniture, Tiger, (Tiger) electronic security cabinet. Data cabinets, thickened components, large password steel safes, office filing cabinets | | Digital Password Safe | Unit | 1 | 2175.22.22 | 2175.22.22 | 13% | | 283.78 |
| | | | | | -150.44 | | 13% | | -19.58 |
| | | | | | | | | | |
| | | | | Total | 2024.79 | | | | 253.22 |
| Amount | | | | | 2288.00 | | | | |
| Seller | Name: | Beijing Shijie Information Technology Co., Ltd | | Note | Purchase Order | | Dd71896498122(0001,) | | |
| | Taxpayer Identification No.: | 91110302562134916R | | | [SEAL] | | | | |
| | Address and Phone | | | | | | | | |
| | Bank Account No.: | China Merchants Bank, Qingnian Road Branch 110907597010206 | | | Issuer: Zhifang Ma | | | | |

Beijing Value Added Tax Electronic General Invoice

(seal)

11001800204

No. 882302984

Invoiced Date 7/330/2019

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | |
|---|---|---|---|---|---|---|---|---|
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | | | | | | | |
| The name of the Goods or Taxed Labor or Service | | Specification Model | Unit | Number | Price | Total | Tax Rate | Taxes |
| Construction Service: Glass door lock | | | Unit | 1 | 291.26 | 291.26 | 13% | 8.74 |
| | | | | | - | | | |
| | | | | | | | | |
| | | | | Total | | | | |
| Amount | | | | | 300.00 | | | |
| Seller | Name: | Beijing Niexin Shengshi Auto Door Co., Ltd | | Note | | | | |
| | Taxpayer Identification No.: | 91110228MA0017AK91 | | [SEAL] | | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | | | Issuer: | | | | |

Beijing Value Added Tax Electronic General Invoice
(seal)

No. 03961481

03961481
Invoiced Date:07/30/2019

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | |
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | |
| | Address and Phone | Beijing City, Haidian District Dongbeiwang Xi Road No.8 Building, Building No.4, Floor 3, Room 317 | | | | | | |
| | Bank Account No.: | China Merchants Bank, Beijing Chaowaidajie Branch | | | | | | |
| The name of the Goods or Taxed Labor or Service | | Specification Model | Unit | Number | Price | Total | Tax Rate | Taxes |
| Stationery, 180mm Office Seeing Set (2 red and black), EB202 | | EB202 | Piece | 1 | 7.96 | | 13% | 2.04 |
| | | | | | | | | |
| | | | | | -1.33 | | 13% | -0.17 |
| | | | | Total | 6.63 | | | 0.87 |
| Amount | | | | | 7.50 | | | |
| Seller | Name: | Beijing Jingdong Darui Trade Co., Ltd | | Note | | Dd71696726221(0001，) | | |
| | Taxpayer Identification No.: | 991110112MA0181F9A | | | [SEAL] | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | | | | Issuer: Bo Wang | | | |

Beijing Value Added Tax Electronic General Invoice
(seal)

No. 07745725
11100184130
007745725
Invoiced Date:07/31/2019

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | |
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | |
| | Address and Phone | Beijing City, Haidian District Dongbeiwang Xi Road No.8 Building, Building No.4, Floor 3, Room 317 | | | | | | |
| | Bank Account No.: | China Merchants Bank, Beijing Chaowaidajie Branch | | | | | | |
| The name of the Goods or Taxed Labor or Service | | Specification Model | Unit | Number | Price | Total | Tax Rate | Taxes |
| Printed matter, (ch) self-adhesive label, small (30x25mm) | | Paper | Package | 1 | 14.96 | | 13% | 1.94 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | Total | 14.96 | | | 1.94 |
| Amount | | | | | 16.90 | | | |
| Seller | Name: | Beijing Shijie Information Technology Co., Ltd | | Note | | | dd71898775982(00001,) | |
| | Taxpayer Identification No.: | 91110302562134916R | | | [SEAL] | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | China Merchants Bank, Qingnian Road Branch 110907597010206 | | | Issuer: Zhifang Ma | | | |

Beijing Value Added Tax Electronic General Invoice

(seal)

No. 09357620

110191130

09357620

Invoiced Date:07/31/2019

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | |
|---|---|---|---|---|---|---|---|---|
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | |
| | Address and Phone | Beijing City, Haidian District Dongbeiwang Xi Road No.8 Building, Building No.4, Floor 3, Room 317 | | | | | | |
| | Bank Account No.: | China Merchants Bank, Beijing Chaowaidajie Branch | | | | | | |
| The name of the Goods or Taxed Labor or Service | | Specification Model | Unit | Number | Price | Total | Tax Rate | Taxes |
| Metal products, door locks, door locks with keys | | CX-U400-18 | Unit | 1 | 114.16 | | 13% | 14.84 |
| | | | | | -35.42 | | | -4.50 |
| Metal products, door locks, door locks with keys | | | | | | | | |
| | | | | Total | 78.74 | | | 10.24 |
| Amount | | | | | 88.98 | | | |
| Seller | Name: | Beijing Jingdong Tuofan Trade Co., Ltd | | Note | | Dd71899224843(00001,) | | |
| | Taxpayer Identification No.: | 91110113MA01ADGN8R | | | [SEAL] | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | Bank of Communications, Beijing Haidian Branch 11006067601880044922 | | | Issuer: Xu Zhang | | | |

Beijing Value Added Tax Electronic General Invoice

(seal)

No. 09373724
110191130
09373724
Invoiced Date:08/06/2019

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | |
|---|---|---|---|---|---|---|---|---|
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | |
| | Address and Phone | Beijing City, Haidian District Dongbeiwang Xi Road No.8 Building, Building No.4, Floor 3, Room 317 | | | | | | |
| | Bank Account No.: | China Merchants Bank, Beijing Chaowaidajie Branch | | | | | | |
| The name of the Goods or Taxed Labor or Service | | Specification Model | Unit | Number | Price | Total | Tax Rate | Taxes |
| Printing Paper 70g printing papers 500/package, A4 printing papers 500/package | | 7302 | Package | 2 | 22.125 | 44.25 | 13% | 5.75 |
| | | | | | -3.31 | | | -0.8 |
| Metal products, door locks, door locks with keys | | | | | | | | |
| | | | | Total | 36.94 | | | 5.06 |
| Amount | | | | | 44.00 | | | |
| Seller | Name: | Beijing Jingdong Tuofan Trade Co., Ltd | | Note | | Dd719002967910 (00001,) | | |
| | Taxpayer Identification No.: | 91110113MA01ADGN8R | | | [SEAL] | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | Bank of Communications, Beijing Haidian Branch 11006067601880044922 | | | Issuer: Xu Zhang | | | |

Tianjin Value Added Tax Electronic General Invoice

(seal)

No. 06255791

1100191130

06255791

Invoiced Date:07/26/2019

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | |
|---|---|---|---|---|---|---|---|---|
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | |
| | Address and Phone | Beijing City, Haidian District Dongbeiwang Xi Road No.8 Building, Building No.4, Floor 3, Room 317 | | | | | | |
| | Bank Account No.: | China Merchants Bank, Beijing Chaowaidajie Branch | | | | | | |
| The name of the Goods or Taxed Labor or Service | | Specification Model | Unit | Number | Price | Total | Tax Rate | Taxes |
| CategoryMetal hard disk, office equipment, network inspection | | FLM-TS102 | Unit | 3 | 17.61 | 52.83 | 13% | 6.37 |
| | | | | | | -24.96 | 13% | -3.24 |
| File Bags | | Open 50cm x60cmx 30 bafes | Package | 1 | 11.42 | 11.42 | 13% | 1.48 |
| | | | | | | -0.88 | 13% | -0.12 |
| | | | | Total | 38.41 | | | 4.99 |
| Amount | | | | | 43.40 | | | |
| Seller | Name: | Beijing Jingdong Qizheng Co., Ltd | | Note | | DDD71893620217 (00001,) | | |
| | Taxpayer Identification No.: | 991120221MA06AEP63H | | [SEAL] | | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | Bank of Communications, TianjinBranch 220066021018000036006 | | Issuer: Lei Jin | | | | |

Hebei Value Added Tax Electronic General Invoice

(seal)

No. 006995803

11300161130

006995803

Invoiced Date:08/06/2019

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | |
|---|---|---|---|---|---|---|---|---|
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | |
| | Address and Phone | Beijing City, Haidian District Dongbeiwang Xi Road No.8 Building, Building No.4, Floor 3, Room 317 | | | | | | |
| | Bank Account No.: | China Merchants Bank, Beijing Chaowaidajie Branch | | | | | | |
| The name of the Goods or Taxed Labor or Service | | Specification Model | Unit | Number | Price | Total | Tax Rate | Taxes |
| Metal Product, Safe | | Model 60 | Unit | 1 | 600.88 | 600.88 | 13% | 78.12 |
| | | | | | -3.31 | | | -0.8 |
| Metal products, door locks, door locks with keys | | | | | | | | |
| | | | | Total | 600.88 | | | 78.12 |
| Amount | | | | | 679.00 | | | |
| Seller | Name: | Wuchang Wuduo Zhineng Technology Co., Ltd | | Note | | | | |
| | Taxpayer Identification No.: | 91131122MA0A3LL461 | | | [SEAL] | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | [unable to identify] | | | Issuer: Bingxin Zhou | | | |

(        ) Reimbursement Form

Company:                8/6/2019

| Summary | Purchase Lenovo Laptop (ThinkPad E480) 2 |
|---|---|
| Amount<br><br>8497.97 | |
| Number of Attached Invoice | 1 |

Reviewer:                Review                Verified or Checked                Handled by:

Beijing Value Added Tax Electronic General Invoice
(seal)

No. 09525503
1110130
09525503
Invoiced Date:08/06/2019

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | |
|---|---|---|---|---|---|---|---|---|
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | |
| | Address and Phone | Beijing City, Haidian District Dongbeiwang Xi Road No.8 Building, Building No.4, Floor 3, Room 317 | | | | | | |
| | Bank Account No.: | China Merchants Bank, Beijing Chaowaidajie Branch | | | | | | |
| The name of the Goods or Taxed Labor or Service | | Specification Model | Unit | Number | Price | Total | Tax Rate | Taxes |
| Laptop, Lenovo, Thinkpad E480, office laptop, silver, 12-828, 1G memory | | E480 | Unit | 2 | 4423.89 | 88847.70 | 13% | 230.71 |
| | | | | | -1337.40 | | 13$ | -112.37 |
| Laptop, Lenovo, Thinkpad E480, office laptop, silver, 12-828, 1G memory | | | | | | | | |
| | | | | Total | 7520.33 | | | [*unable to identify*] |
| Amount | | | | | 8497.97 | | | |
| Seller | Name: | Beijing Jingdong Guangneng Trade Co., Ltd. | | Note | | | | |
| | Taxpayer Identification No.: | 91110113MA019HUX48 | | [SEAL] | | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | Bank of Communications | | Issuer: Tie Wang | | | | |

Beijing Value Added Tax Electronic General Invoice
(seal)

No. 03968084
1100191130
03968084Invoiced Date:08/06/2019

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | |
|---|---|---|---|---|---|---|---|---|
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | |
| | Address and Phone | Beijing City, Haidian District Dongbeiwang Xi Road No.8 Building, Building No.4, Floor 3, Room 317 | | | | | | |
| | Bank Account No.: | China Merchants Bank, Beijing Chaowaidajie Branch | | | | | | |
| The name of the Goods or Taxed Labor or Service | | Specification Model | Unit | Number | Price | Total | Tax Rate | Taxes |
| See attached List | | | | | 193.53 | | 13% | 25.17 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | Total | 193.53 | | | 25.17 |
| Amount | | | | | 218.70 | | | |
| Seller | Name: | Beijing JingDongdarui Trade Co., Ltd. | | Note | | | | |
| | Taxpayer Identification No.: | 9111112MA01831F9A | | | [SEAL] | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | Bank of Communications 110060676018800069919 | | | Issuer: Bo Wang | | | |

Sale of goods or providing taxed labor, service list

Purchase party: NetQin Infinity (Beijing) Technology Co., Ltd
Sale Prarty:      Beijing Jingdong Darui Co., Ltd.
Code for the places that applying VAT tax: 1100191130        No.:      03968084

Page 1/1

| Number | Product (service) | Method | Unit | Number | Price | Total | Tax Rate | Tax |
|---|---|---|---|---|---|---|---|---|
| 1 | Stationery, refills 10pcs, file file box, plastic box A1249-10, blue, office supplies | A1249-10 | Box | 1 | 96.46 | 96.46 | 0.13 | 12.54 |
| 2 | Stationery, refills 10pcs, file file box, plastic box A1249-10, blue, office supplies | | | | | -35.40 | 0.13 | -4.60 |
| 3 | Modern services, refundable service fees | A1249-10 | Unit | 1 | 0.44 | 0.44 | 0.13 | 0.06 |
| 4 | Stationery, 10 A4 colorful transparent file bags | 33321 | Package | 1 | 13.27 | 13.27 | 0.13 | 1.73 |
| 5 | Stationery, 20 x 0.5mm grease pencils, EB35 | EB35 | Box | 1 | 22.12 | 22.12 | 0.13 | 2.88 |
| 6 | Stationery, 20 x 0.5mm grease pencils, EB35 | | | | | -2.74 | 0.13 | -0.36 |
| 7 | Stationery, 12pcs A4 waterproof file bag PP material | 5910 | Package | 1 | 25.66 | 25.66 | 0.13 | 3.34 |
| 8 | Stationery, 12pcs A4 waterproof file bag PP material | | | | -1.95 | -1.95 | 0.13 | -0.25 |
| 9 | Stationery, office supplies, office stapler sets, staplers and staples | Office Combination 035s | Unit | 2 | 16.815 | 33.63 | 0.13 | 4.37 |
| 10 | Stationery, office supplies, office stapler sets, staplers and staples | | | | | -6.19 | 0.13 | -0.81 |
| 11 | Print, A5, 122 sheets Business Notebook | C5902 | Unit | 5 | 11.504 | 57.52 | 0.13 | 7.48 |
| 12 | Print, A5, 122 sheets Business Notebook | | | | | -9.29 | 0.13 | -1.21 |
| Total | | | | | | 193.53 | | 25.17 |

Issuance Date 8/6/2019                    [Seal]

Beijing Value Added Tax Electronic General Invoice
(seal)

No. 09526378
11013410
009526378
Invoiced Date:08/06/2019

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | |
|---|---|---|---|---|---|---|---|---|
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | |
| | Address and Phone | Beijing City, Haidian District Dongbeiwang Xi Road No.8 Building, Building No.4, Floor 3, Room 317 | | | | | | |
| | Bank Account No.: | China Merchants Bank, Beijing Chaowaidajie Branch | | | | | | |
| The name of the Goods or Taxed Labor or Service | | Specification Model | Unit | Number | Price | Total | Tax Rate | Taxes |
| Desktop Dell, Chengzhi 8430 Intel C13, Business Station (Nine Gen, 13-9100-8G,) | | Work JA470-11380 | Unit | 2 | 22938.47 | 88847.70 | 13% | 750.0 |
| | | | | | --530.47 | | 13$ | -59 |
| Desktop Dell, Chengzhi 8430 Intel C13, Business Station (Nine Gen, 13-9100-8G,) | | | | | | | | |
| | | | | Total | | | | |
| Amount | | | | | 5998.00 | | | |
| Seller | Name: | Beijing Jingdong Guangneng Trade Co., Ltd | | Note | Gp71903213610(0001), | | | |
| | Taxpayer Identification No.: | 91110113MA019HUX48 | | | [SEAL] | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | China Merchants Bank, Haidian Branch 110060676018800043070 | | | Issuer: Ling Wang | | | |

Hainan Value Added Tax Electronic General Invoice

(seal)

No. 0508102
11013410
05085102
Invoiced Date:08/06/2019

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | |
|---|---|---|---|---|---|---|---|---|
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | |
| | Address and Phone | Beijing City, Haidian District Dongbeiwang Xi Road No.8 Building, Building No.4, Floor 3, Room 317 | | | | | | |
| | Bank Account No.: | China Merchants Bank, Beijing Chaowaidajie Branch | | | | | | |
| The name of the Goods or Taxed Labor or Service | | Specification Model | Unit | Number | Price | Total | Tax Rate | Taxes |
| iPhone cellphone (cellphone) | | iPhone 11 | Unit | 1 | 994.66 | 994.66 | 3% | 28.34 |
| | | | | | | | | |
| Cellphone related product | | 11c Keyboard | Unit | 1 | 1370.87 | 1370.87 | 3% | 41.13 |
| Cellphone related product | | 11c laptop | Unit | 1 | 7291.55 | 7291.55 | 3% | 218.48 |
| | | | | Total | 9597.08 | | | 287.92 |
| Amount | | | | | 9885.00 | | | |
| Seller | Name: | Sanya Tongxun Equipment Center | | Note | Verification code 04607 51747 96722 | | | |
| | Taxpayer Identification No.: | 92460204MASRH7X37E | | | [SEAL] | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | | | | Issuer: | | | |

Beijing Value Added Tax Electronic General Invoice
(seal)

No. 13737279
011001800304
13737279
Invoiced Date:08/22/2019

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | |
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | | | | | | | |
| The name of the Goods or Taxed Labor or Service | | Specification Model | Unit | Number | Price | Total | Tax Rate | Taxes |
| Furniture big conference table | | | Unit | 2 | 776.69 | 1553.40 | 3% | 46.6 |
| | | | | | | | | |
| Furniture big conference table | | | | 1 | 2718.44 | 2718.45 | 3% | 81.55 |
| | | | | | 4271.85 | 7291.55 | | 128.15 |
| | | | | Total | | | | 287.92 |
| Amount | | | | | 4400.00 | | | |
| Seller | Name: | Beijing Rongwei Hongsheng Furniture Sale center | | Note | Verification code 113492 11763 41314 | | | |
| | Taxpayer Identification No.: | 92110114MA01B82F5Q | | | [SEAL] | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | China Agricultural Bank 11082901040005878 | | | Issuer: | | | |

Beijing Value Added Tax Electronic General Invoice
(seal)

Invoice Code: 011001900411
No. 555851430
Invoiced Date:9/6/2019
Verification Code: 67602 30852 26874 36730

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | |
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | | | | | | | |
| The name of the Goods or Taxed Labor or Service | | Specification Model | Unit | Number | Price | Total | Tax Rate | Taxes |
| Nongfu Water | | 5*4 bottle | Box | 3 | 30.88 | 92.65 | 13% | 12.05 |
| | | | | | | | | |
| | | | | 1 | | | | |
| | | | | | | | | |
| | | | | Total | 92.6 | | | 12.05 |
| Amount | | | | | 104.70 | | | |
| Seller | Name: | Weimile (Beijing) Trade Co., Ltd | | Note | | | | |
| | Taxpayer Identification No.: | 911101053530279707 | | [SEAL] | | | | |
| | Address and Phone | Beijing City Chaoyang District, Jiuxian qiao North Road, No. 5 Building 3, Room 306 | | | | | | |
| | Bank Account No.: | China Merchants Bank 1109 1838 7710 801 | | Issuer: | | | | |

Beijing Value Added Tax Electronic General Invoice

(seal)

No. 13793391

1100191130

13793391

Invoiced Date:08/20/2019

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | |
|---|---|---|---|---|---|---|---|---|
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | |
| | Address and Phone | Beijing City, Haidian District Dongbeiwang Xi Road No.8 Building, Building No.4, Floor 3, Room 317 | | | | | | |
| | Bank Account No.: | China Merchants Bank, Beijing Chaowaidajie Branch | | | | | | |
| The name of the Goods or Taxed Labor or Service | | Specification Model | Unit | Number | Price | Total | Tax Rate | Taxes |
| Paper: Notebook *5 books package | | Notebook *5 | Package | 1 | 12.39 | 12.39 | 13% | 1.01 |
| Paper: accounting books 5 books | | Expenses books | Package | 1 | 12.39 | 12.39 | 13% | 1.01 |
| Paper: accounting books 5 books | | Expenses books | Package | 1 | 12.39 | 12.39 | 13% | 1.01 |
| Printing paper 100 piece | | Printing paper | Package | 1 | 30.97 | 30.97 | 13% | 4.03 |
| Paper: Notebook *5 books package | | Notebook *5 | Package | 1 | 12.39 | 12.39 | 13% | 1.01 |
| Stationery, ballpoint pens 12 packs | | Ballpoint pens | Package | 1 | 20.176 | 20.18 | 13% | 2.82 |
| | | | | Total | 100.72 | | | 13.09 |
| Amount | | | | | 113.60 | | | |
| Seller | Name: | Beijing Baoli Trade Co., Ltd. | | Note | 10164935903 | | | |
| | Taxpayer Identification No.: | 911101065568445756. | | | [SEAL] | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | ICBC Wangfujing Branch 0200000709066174686 | | | Issuer: | | | |

Beijing Value Added Tax Electronic General Invoice
(seal)

No. 11803673
1100191330
11803673
Invoiced Date:08/21/2019

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | |
|---|---|---|---|---|---|---|---|---|
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | |
| | Address and Phone | Beijing City, Haidian District Dongbeiwang Xi Road No.8 Building, Building No.4, Floor 3, Room 317 | | | | | | |
| | Bank Account No.: | China Merchants Bank, Beijing Chaowaidajie Branch | | | | | | |
| The name of the Goods or Taxed Labor or Service | | Specification Model | Unit | Number | Price | Total | Tax Rate | Taxes |
| Paper: 150p/package | | Deli7753 | Box | 1 | 108.85 | 108.85 | 13% | 14.15 |
| | | | | | | | | |
| | | | | | | -27.42 | 13% | -2.57 |
| Paper: 150p/package | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | Total | 91.42 | | | 10.58 |
| Amount | | | | | 92.00 | | | |
| Seller | Name: | Beijing Jingdong Yifan Trade Co., Ltd. | | Note | | | | |
| | Taxpayer Identification No.: | 91110113MA02ADGN9R | | | [SEAL] | | | |
| | Address and Phone | Beijing city, Shunyi District | | | | | | |
| | Bank Account No.: | Bank of Communication | | | Issuer: | | | |

Beijing Value Added Tax Electronic General Invoice

(seal)

No. 09707873

1100191330

09707873

Invoiced Date:08/23/2019

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | |
|---|---|---|---|---|---|---|---|---|
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | |
| | Address and Phone | Beijing City, Haidian District Dongbeiwang Xi Road No.8 Building, Building No.4, Floor 3, Room 317 | | | | | | |
| | Bank Account No.: | China Merchants Bank, Beijing Chaowaidajie Branch | | | | | | |
| The name of the Goods or Taxed Labor or Service | | Specification Model | Unit | Number | Price | Total | Tax Rate | Taxes |
| Printer Cartridges | | EEIH-CP230AC | Unit | 1 | 264.60 | 264.60 | 13% | 34.20 |
| | | | | | | -171.08 | 13% | -22.12 |
| Printer Cartridges | | | | | | | | |
| | | | | | | 92.83 | | 12.09 |
| | | | | Total | 105.00 | | | |
| Amount | | | | | | | | |
| Seller | Name: | | | Note | | | | |
| | Taxpayer Identification No.: | 91210223MA019HUX48 | | [SEAL] | | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | Bank of Communication | | Issuer: | | | | |

Tianjin Value Added Tax Electronic General Invoice

(seal)

Invoice Code: 012001900111

56808850

Invoiced Date:08/26/2019

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | |
|---|---|---|---|---|---|---|---|---|
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | | | | | | | |
| The name of the Goods or Taxed Labor or Service | | Specification Model | Unit | Number | Price | Total | Tax Rate | Taxes |
| Paper: Deli 5004 A4/40 pages; document file; | | 5004 | | 2 | 10.62 | 21.24 | 13% | 2.76 |
| | | | | | | -2.65 | 13% | -0.35 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | 18.59 | | 2.41 |
| | | | | Total | 21.00 | | | |
| Amount | | Twenty One Yuan | | | | | | |
| Seller | Name: | Tianjin Jingdong Daye Trade Co., Ltd. | | Note | Purchase Order: 101430654201 | | | |
| | Taxpayer Identification No.: | 91120110MA06J3WXA | | | [SEAL] | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | Bank of China | | | Issuer: | | | |

Beijing Value Added Tax Electronic General Invoice
(seal)

Invoice Code: 011001800411
Invoice No.: 71680857
Invoiced Date:08/16/2019
Verification code: 67813 81152 12686 23316

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | |
|---|---|---|---|---|---|---|---|---|
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | | | | | | | |
| The name of the Goods or Taxed Labor or Service | | Specification Model | Unit | Number | Price | Total | Tax Rate | Taxes |
| See lists | | | | | 151.25 | | 13% | 19.65 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | 151.25 | | 19.65 |
| | | | | Total | 170.90 | | | |
| Amount | | | | | | | | |
| Seller | Name: | Beijing Jingdong Darui Trade Co., Ltd | | Note | Purchase Order 101435561973 | | | |
| | Taxpayer Identification No.: | 91110112MA01831F1A | | | [SEAL] | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | | | | Issuer: | | | |

Guangdong Value Added Tax Electronic General Invoice

(seal)

<div align="right">

Invoice Code: 044001609111

Invoice No.: 73186404

Invoiced Date:08/23/2019

Verification code: 68028 98326 08400 82780

</div>

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | |
|---|---|---|---|---|---|---|---|---|
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | |
| | Address and Phone | Beijing City, Haidian District Dongbeiwang Xi Road No.8 Building, Building No.4, Floor 3, Room 317 | | | | | | |
| | Bank Account No.: | China Merchants Bank, Beijing Chaowaidajie Branch | | | | | | |
| The name of the Goods or Taxed Labor or Service | | Specification Model | Unit | Number | Price | Total | Tax Rate | Taxes |
| Drink: water Nongfu Water | | | Box | 1 | 51.15 | 51.15 | 13% | 6.65 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | 51.25 | | 6.65 |
| | | | | Total | 57.80 | | | |
| Amount | | Fifty seven and entity cents | | | | | | |
| Seller | Name: | Huizhou City Huiyi Trade Co., Ltd. | | Note | | | | |
| | Taxpayer Identification No.: | 914413000750662666 | | | [SEAL] | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | Bank of China | | | Issuer: | | | |

Beijing Value Added Tax Electronic General Invoice

(seal)

Invoice Code: 611001900311

Invoice No.: 76918862

Invoiced Date:08/16/2019

Verification code: 03560 32399 05317 57604

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | |
|---|---|---|---|---|---|---|---|---|
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | | | | | | | |
| The name of the Goods or Taxed Labor or Service | | Specification Model | Unit | Number | Price | Total | Tax Rate | Taxes |
| Media Electric kettle | | MK-H1512 | Unit | 1 | 96.46 | 96.46 | 13% | 12.34 |
| | | | | | | | | |
| | | | | | | -12.39 | 13% | -1.61 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | 84.07 | | 10.93 |
| | | | | Total | 95 | | | |
| Amount | | | | | | | | |
| Seller | Name: | Beijing Jingdong Shijie Information Technology Co., Ltd. | | Note | Purchase Order 101434661267 | | | |
| | Taxpayer Identification No.: | 91110302562134916R | | | [SEAL] | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | China Merchants Bank | | | Issuer: | | | |

Beijing Value Added Tax Electronic General Invoice
(seal)

No. 09673352
114091130
90707352
Invoiced Date: 9/19/2019

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | |
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | |
| | Address and Phone | Beijing City, Haidian District Dongbeiwang Xi Road No.8 Building, Building No.4, Floor 3, Room 317 | | | | | | |
| | Bank Account No.: | China Merchants Bank, Beijing Chaowaidajie Branch | | | | | | |
| The name of the Goods or Taxed Labor or Service | | Specification Model | Unit | Number | Price | Total | Tax Rate | Taxes |
| Gezhishang CF230, MF277fan | | MT-P0230C | 1 | 1 | 283.30 | 283.30 | 13% | 36.70 |
| | | | | | | | | |
| | | | | | | -159.31 | 13% | -20.72 |
| | | | | | | | | |
| | | | | | | 122.99 | | 15.99 |
| | | | | Total | 138.98 | | | |
| Amount | | | | | | | | |
| Seller | Name: | Beijing Jingdong Jinshui Co., Ltd. | | Note | Dd1969942188(0001) | | | |
| | Taxpayer Identification No.: | 91210115M00GMBB48 | | | [SEAL] | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | | | | Issuer: | | | |

Shanghai Value Added Tax Electronic General Invoice

(seal)

Invoice Code: 031001700211

Invoice No.: 39834680

Invoiced Date:10/12/2019

Verification code: 16527 94632 41423 27966

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | |
|---|---|---|---|---|---|---|---|---|
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | | | | | | | |
| The name of the Goods or Taxed Labor or Service | | Specification Model | Unit | Number | Price | Total | Tax Rate | Taxes |
| Door lock | | | Unit | | | 26.55 | 13% | 3.45 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | 26.55 | | 3.40 |
| | | | | Total | 30.00 | | | |
| Amount | | | | | | | | |
| Seller | Name: | Shanghai Shuzheng Technology Co., Ltd. | | Note | | | | |
| | Taxpayer Identification No.: | 91310106MA1FY9LT3N | | [SEAL] | | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | CCB Shanghai 31050175600000002023 | | Issuer: | | | | |

Beijing Value Added Tax Electronic General Invoice

(seal)

Invoice Code: 0110019000511

Invoice No.: 04622552

Invoiced Date:10/15/2019

Verification code: 49862 74406 40449 25202

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | |
|---|---|---|---|---|---|---|---|---|
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | | | | | | | |
| The name of the Goods or Taxed Labor or Service | | Specification Model | Unit | Number | Price | Total | Tax Rate | Taxes |
| Drink: Nongfu Water | | 5L *4 | Box | 3 | 30.88 | 92.63 | 13% | 12.05 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | Total | 90.65 | | | 12.95 |
| Amount | | | | | 104.70 | | | |
| Seller | Name: | Weimile (Beijing) Trade Co., Ltd. | | Note | | | | |
| | Taxpayer Identification No.: | 9111010535530279707 | | [SEAL] | | | | |
| | Address and Phone | Biejing City, Chaoyang District | | | | | | |
| | Bank Account No.: | China Merchants Bank 110911387710801 | | Issuer: | | | | |

Beijing Value Added Tax Electronic General Invoice
(seal)

No. 14186274
1100183130
14186274
Invoiced Date: 6/26/2019

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | |
|---|---|---|---|---|---|---|---|---|
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | |
| | Address and Phone | Beijing City, Haidian District North Sanhuan West Road No.31 Building 23, Fl 1, Room 103 | | | | | | |
| | Bank Account No.: | China Merchants Bank, Beijing Chaowaidajie Branch | | | | | | |
| The name of the Goods or Taxed Labor or Service | | Specification Model | Unit | Number | Price | Total | Tax Rate | Taxes |
| Commercial Lease: Rent | | | | | | 95238.10 | 5% | 4761.90 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | 95238.10 | | 4761.90 |
| | | | | Total | 100000 | | | |
| Amount | | | | | | | | |
| Seller | Name: | Beijing Could Valley Technology Development Co., Ltd | | Note | 6.20-2019 | Beijing City, Haidian District North Sanhuan West Road No.31 Building 23, Fl 1, Room 103 | | |
| | Taxpayer Identification No.: | .911101080628163981 | | | [SEAL] | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | Bank of Communications | | | Issuer: | | | |

Beijing Value Added Tax Electronic General Invoice
(seal)

No. 14186275
1100183130
14186275
Invoiced Date: 6/26/2019

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | |
|---|---|---|---|---|---|---|---|---|
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | |
| | Address and Phone | Beijing City, Haidian District North Sanhuan West Road No.31 Building 23, Fl 1, Room 103 | | | | | | |
| | Bank Account No.: | China Merchants Bank, Beijing Chaowaidajie Branch | | | | | | |
| The name of the Goods or Taxed Labor or Service | | Specification Model | Unit | Number | Price | Total | Tax Rate | Taxes |
| Commercial Lease: Rent | | | | | | 33803.31 | 5% | 1690.17 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | 33803.31 | | 1690.17 |
| | | | | Total | | 35493.48 | | |
| Amount | | | | | | | | |
| Seller | Name: | Beijing Could Valley Technology Development Co., Ltd | | Note | 6.20-2019-9.19/2019 | Beijing City, Haidian District North Sanhuan West Road No.31 Building 23, Fl 1, Room 103 | | |
| | Taxpayer Identification No.: | .911101080628163981 | | | [SEAL] | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | Bank of Communications | | | Issuer: | | | |

Receipt

No. 7011404
Date: 6/26/2019

| Today Received From | NetQin Infinity (Beijing) Technology Co., Ltd |
|---|---|
| For | Deposit |
| Amount | One hundred and thirty-five thousand four hundred ninety-three Yuan |
| Note | [SEAL] |

Issuance Company: [Seal]                                   In charge:      Yinghui Zhang

Beijing Value Added Tax Electronic General Invoice
(seal)

Invoice Code: 011001900311

Invoice No.: 37546824

Invoiced Date:08/6/2019

Verification code: 15272 16510 52627 12258

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | | |
| | Address and Phone | | | | | | | | |
| | Bank Account No.: | | | | | | | | |
| The name of the Goods or Taxed Labor or Service | | Specification Model | Unit | Number | Price | Total | Tax Rate | Taxes | |
| Delivery Services: Express Delivery | | | Time | 1 | 12.26 | 12.26 | 6% | 0.74 | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | 12.26 | | 0.74 | |
| | | | | Total | 13 | | | | |
| Amount | | | | | | | | | |
| Seller | Name: | Beijing Shunfeng Delivery Co., Ltd | | Note | | | | | |
| | Taxpayer Identification No.: | 9110113762151550Q | | [SEAL] | | | | | |
| | Address and Phone | | | | | | | | |
| | Bank Account No.: | ICBC Beijing | | Issuer: | | | | | |

Beijing Value Added Tax Electronic General Invoice
(seal)

No. 05976744
011001800204
05976744
Invoiced Date: 8/9/2019

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | |
|---|---|---|---|---|---|---|---|---|
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | |
| | Address and Phone | Beijing City, Haidian District North Sanhuan West Road No.31 Building 23, Fl 1, Room 103 | | | | | | |
| | Bank Account No.: | China Merchants Bank, Beijing Chaowaidajie Branch | | | | | | |
| The name of the Goods or Taxed Labor or Service | | Specification Model | Unit | Number | Price | Total | Tax Rate | Taxes |
| Model Services: Service Costs | | | | | 1213.59 | 1213.59 | 5% | 36.41 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | 1213.59 | | 36.41 |
| | | | | Total | 1250.00 | | | |
| Amount | | | | | | | | |
| Seller | Name: | Beijing Hengrui Zhuoao Renovation Co., Ltd | | Note | | | | |
| | Taxpayer Identification No.: | 91110114MA007G3B8Y | | [SEAL] | | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | China Merchants Bank | | Issuer: | | | | |

Beijing Value Added Tax Electronic General Invoice
(seal)

No. 03361021
1100191130
03361021
Invoiced Date: 9/5/2019

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | |
| --- | --- | --- | --- | --- | --- |
| | Taxpayer Identification No.: | 911101086615514831 | | | |
| | Address and Phone | Beijing City, Haidian District North Sanhuan West Road No.31 Building 23, Fl 1, Room 103 | | | |
| | Bank Account No.: | China Merchants Bank, Beijing Chaowaidajie Branch | | | |

| The name of the Goods or Taxed Labor or Service | Specification Model | Unit | Number | Price | Total | Tax Rate | Taxes |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Commercial Lease: Rent | | | | | 95238.10 | 5% | 4761.90 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | 95238.10 | | 4761.90 |
| | | | Total | 100000 | | | |

| Amount | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Seller | Name: | Beijing Could Valley Technology Development Co., Ltd | | Note | 9.20-2019 | Beijing City, Haidian District North Sanhuan West Road No.31 Building, Fl 1, Room 103 | |
| | Taxpayer Identification No.: | .911101080628163981 | | | [SEAL] | | |
| | Address and Phone | | | | | | |
| | Bank Account No.: | Bank of Communications | | | Issuer: | | |

Beijing Value Added Tax Electronic General Invoice
(seal)

No. 03361022
1100191130
03361022
Invoiced Date: 9/5/2019

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | |
|---|---|---|---|---|---|---|---|---|
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | |
| | Address and Phone | Beijing City, Haidian District North Sanhuan West Road No.31 Building 23, Fl 1, Room 103 | | | | | | |
| | Bank Account No.: | China Merchants Bank, Beijing Chaowaidajie Branch | | | | | | |
| The name of the Goods or Taxed Labor or Service | | Specification Model | Unit | Number | Price | Total | Tax Rate | Taxes |
| Commercial Lease: Rent | | | | | | 33803.31 | 5% | 1690.17 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | 33803.31 | | 1690.17 |
| | | | | Total | 35493.48 | | | |
| Amount | | | | | | | | |
| Seller | Name: | Beijing Could Valley Technology Development Co., Ltd | | Note | 9.20-2019 | Beijing City, Haidian District North Sanhuan West Road No.31 Building 23, Fl 1, Room 103 | | |
| | Taxpayer Identification No.: | .911101080628163981 | | | [SEAL] | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | Bank of Communications | | | Issuer: | | | |

Beijing Value Added Tax Electronic General Invoice
(seal)

No. 03828405
1100183130
0382405
Invoiced Date: 9/11/2019

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | |
|---|---|---|---|---|---|---|---|---|
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | |
| | Address and Phone | Beijing City, Haidian District North Sanhuan West Road No.31 Building 23, Fl 1, Room 103 | | | | | | |
| | Bank Account No.: | China Merchants Bank, Beijing Chaowaidajie Branch | | | | | | |
| The name of the Goods or Taxed Labor or Service | | Specification Model | Unit | Number | Price | Total | Tax Rate | Taxes |
| Utilities | | | | | | 742.85 | 13% | 96.57 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | 742.85 | | 96.57 |
| Amount | | | | Total | 839.42 | | | |
| Seller | Name: | Beijing Zhongguancun Hongjia Property Management Co., Ltd | | Note | 6.12-8.12/2019 | | | |
| | Taxpayer Identification No.: | 91110108769918611R | | | [SEAL] | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | Beijing Bank | | | Issuer: | | | |

9/18/2019                                        No. 0083904

| Receipt | Today received | NetQin Technology | (to pay the property management fees) |
|---------|----------------|-------------------|--------------------------------------|
|         | Delivered by   | 6.14-8.18 Utilities |                                     |
|         | Renminbi       | 839.42            |                                      |

The Company received the fund:  [Seal – Could Valley]

Beijing Value Added Tax Electronic General Invoice

(seal)

Invoice No.: 06895692
Invoiced Date:9/24/2019

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | |
|---|---|---|---|---|---|---|---|---|
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | |
| | Address and Phone | Beijing City, Haidian District Dongbeiwang Xi Road No.8 Building, Building No.4, Floor 3, Room 317 | | | | | | |
| | Bank Account No.: | China Merchants Bank, Beijing Chaowaidajie Branch | | | | | | |
| The name of the Goods or Taxed Labor or Service | | Specification Model | Unit | Number | Price | Total | Tax Rate | Taxes |
| Agent pays Water Service | | | | | | 79.60 | 5% | 4.77 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | 79.50 | | 4.77 |
| | | | | Total | 84.27 | | | |
| Amount | | | | | | | | |
| Seller | Name: | Beijing Zhongguancun Hongjia Property Management Co., Ltd | | Note | | | | |
| | Taxpayer Identification No.: | 91110108769918611R | | | [SEAL] | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | Beijing Bank | | | Issuer: | | | |

Beijing Value Added Tax Electronic General Invoice

(seal)

Invoice No.: 003828649
Invoiced Date:9/24/2019

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | |
|---|---|---|---|---|---|---|---|---|
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | |
| | Address and Phone | Beijing City, Haidian District Dongbeiwang Xi Road No.8 Building, Building No.4, Floor 3, Room 317 | | | | | | |
| | Bank Account No.: | China Merchants Bank, Beijing Chaowaidajie Branch | | | | | | |
| The name of the Goods or Taxed Labor or Service | | Specification Model | Unit | Number | Price | Total | Tax Rate | Taxes |
| Electricity fees | | | | | | 341.63 | 13% | 44.41 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | 341.63 | | 44.41 |
| | | | | Total | 396.34 | | | |
| Amount | | | | | | | | |
| Seller | Name: | Beijing Zhongguancun Hongjia Property Management Co., Ltd | | Note | | | | |
| | Taxpayer Identification No.: | 91110108769918611R | | [SEAL] | | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | Beijing Bank | | Issuer: | | | | |

Beijing Value Added Tax Electronic General Invoice
(seal)

Invoice No.: 03828637
Invoiced Date:9/24/2019

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | |
|---|---|---|---|---|---|---|---|---|
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | |
| | Address and Phone | Beijing City, Haidian District Dongbeiwang Xi Road No.8 Building, Building No.4, Floor 3, Room 317 | | | | | | |
| | Bank Account No.: | China Merchants Bank, Beijing Chaowaidajie Branch | | | | | | |
| The name of the Goods or Taxed Labor or Service | | Specification Model | Unit | Number | Price | Total | Tax Rate | Taxes |
| Water fees | | | | | | 54.83 | 3% | 1.96 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | 54.83 | | 1.96 |
| | | | | Total | 66.78 | | | |
| Amount | | | | | | | | |
| Seller | Name: | Beijing Zhongguancun Hongjia Property Management Co., Ltd | | Note | | | | |
| | Taxpayer Identification No.: | 91110108769918611R | | [SEAL] | | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | Beijing Bank | | Issuer: | | | | |

Beijing Value Added Tax Electronic General Invoice

(seal)

Invoice No.: 14716008

Invoiced Date:10/16/2019

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | |
|---|---|---|---|---|---|---|---|---|
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | |
| | Address and Phone | Beijing City, Haidian District Dongbeiwang Xi Road No.8 Building, Building No.4, Floor 3, Room 317 | | | | | | |
| | Bank Account No.: | China Merchants Bank, Beijing Chaowaidajie Branch | | | | | | |
| The name of the Goods or Taxed Labor or Service | | Specification Model | Unit | Number | Price | Total | Tax Rate | Taxes |
| Communication Services: Phone | | | | | | 572.37 | 9% | 51.51 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | 572.37 | | 51.51 |
| | | | | Total | 623.88 | | | |
| Amount | | | | | | | | |
| Seller | Name: | Beijing Zhongguancun Software Development Co., Ltd | | Note | | | | |
| | Taxpayer Identification No.: | 911101087226133785 | | [SEAL] | | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | Beijing Bank | | Issuer: | | | | |

Beijing Value Added Tax Electronic General Invoice

(seal)

Invoice No.: 14716009
Invoiced Date:10/16/2019

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | |
|---|---|---|---|---|---|---|---|---|
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | |
| | Address and Phone | Beijing City, Haidian District Dongbeiwang Xi Road No.8 Building, Building No.4, Floor 3, Room 317 | | | | | | |
| | Bank Account No.: | China Merchants Bank, Beijing Chaowaidajie Branch | | | | | | |
| The name of the Goods or Taxed Labor or Service | | Specification Model | Unit | Number | Price | Total | Tax Rate | Taxes |
| Information Technology Service | | | | | | 22641.51 | 6% | 1358.49 |
| Internet Service | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | 22641.51 | | 1358.49 |
| | | | | Total | 24000 | | | |
| Amount | | | | | | | | |
| Seller | Name: | Beijing Zhongguancun Software Development Co., Ltd | | Note | | | | |
| | Taxpayer Identification No.: | 911101087226133785 | | [SEAL] | | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | Beijing Bank | | Issuer: | | | | |

Beijing Value Added Tax Electronic General Invoice

(seal)

Invoice No.: 05320189
Invoiced Date:10/17/2019

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | |
|---|---|---|---|---|---|---|---|---|
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | |
| | Address and Phone | Beijing City, Haidian District Dongbeiwang Xi Road No.8 Building, Building No.4, Floor 3, Room 317 | | | | | | |
| | Bank Account No.: | China Merchants Bank, Beijing Chaowaidajie Branch | | | | | | |
| The name of the Goods or Taxed Labor or Service | | Specification Model | Unit | Number | Price | Total | Tax Rate | Taxes |
| Internet Equipment: Wireless | | | | | | 1672.57 | 13% | 217.43 |
| Internet Equipment: Link | | | | | | 424.78 | 13% | 55.22 |
| Internet Equipment: Machine | | | | | | 2252.12 | 13% | 327.88 |
| Internet Equipment: exchange | | | | | | 929.00 | 13% | 120.80 |
| Internet Equipment | | | | | | 663.72 | 13% | 86.28 |
| | | | | | | | | |
| Internet Equipment | | | | | | 57.52 | 13% | 7.48 |
| Internet Equipment | | | | | | 207.96 | 13% | 27.04 |
| Service: Technology Support | | | | | | 1416.09 | 6% | 84.91 |
| | | | | | | | | |
| Amount | | | | Total | 8820.00 | | | |
| Seller | Name: | Luoni Technolog (Beijing) Co., Ltd | | Note | | | | |
| | Taxpayer Identification No.: | 91110102MA0035XA9R | | | [SEAL] | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | Beijing Bank | | | Issuer: | | | |

Beijing Value Added Tax Electronic General Invoice

(seal)

No. 05487253
1100191130
05787253
Invoiced Date: 12/6/2019

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | |
|---|---|---|---|---|---|---|---|---|
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | |
| | Address and Phone | Beijing City, Haidian District North Sanhuan West Road No.31 Building 23, Fl 1, Room 103 | | | | | | |
| | Bank Account No.: | China Merchants Bank, Beijing Chaowaidajie Branch | | | | | | |
| The name of the Goods or Taxed Labor or Service | | Specification Model | Unit | Number | Price | Total | Tax Rate | Taxes |
| Commercial Lease: Rent | | | | | | 95238.10 | 5% | 4761.90 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | 95238.10 | | 4761.90 |
| | | | | Total | 100000 | | | |
| Amount | | | | | | | | |
| Seller | Name: | Beijing Could Valley Technology Development Co., Ltd | | Note | 12.20-2019 | | Beijing City, Haidian District North Sanhuan West Road No.31 Building 23, Fl 1, Room 103 | |
| | Taxpayer Identification No.: | 911101080628163981 | | | [SEAL] | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | Bank of Communications | | | Issuer: | | | |

Beijing Value Added Tax Electronic General Invoice
(seal)

No. 05487254
1100191130
05787254
Invoiced Date: 12/6/2014

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | |
|---|---|---|---|---|---|---|---|---|
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | |
| | Address and Phone | Beijing City, Haidian District North Sanhuan West Road No.31 Building 23, Fl 1, Room 103 | | | | | | |
| | Bank Account No.: | China Merchants Bank, Beijing Chaowaidajie Branch | | | | | | |
| The name of the Goods or Taxed Labor or Service | | Specification Model | Unit | Number | Price | Total | Tax Rate | Taxes |
| Commercial Lease: Rent | | | | | | 33803.31 | 5% | 1690.17 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | 33803.31 | | 1690.17 |
| | | | | Total | 35493.48 | | | |
| Amount | | | | | | | | |
| Seller | Name: | Beijing Could Valley Technology Development Co., Ltd | | Note | 12.20-2019 | Beijing City, Haidian District North Sanhuan West Road No.31 Building 23, Fl 1, Room 103 | | |
| | Taxpayer Identification No.: | .911101080628163981 | | | [SEAL] | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | Bank of Communications | | | Issuer: | | | |

Beijing Value Added Tax Electronic General Invoice
(seal)

Invoice No.: 64985052
Invoiced Date:06/28/2019

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | |
|---|---|---|---|---|---|---|---|---|
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | | | | | | | |
| The name of the Goods or Taxed Labor or Service | | Specification Model | Unit | Number | Price | Total | Tax Rate | Taxes |
| Food | | | | | | 3805.66 | 6% | 228.14 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | Total | 4034.00 | | | |
| Amount | | | | | | | | |
| Seller | Name: | Shenzhen Building Co., Ltd | | Note | Verification Code 13796 01107 79347 70405 | | | |
| | Taxpayer Identification No.: | . | | | [SEAL] | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | | | | Issuer: | | | |

Beijing Value Added Tax Electronic General Invoice
(seal)

Invoice No.: 49010781
Invoiced Date:07/03/2019

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | |
|---|---|---|---|---|---|---|---|---|
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | | | | | | | |
| The name of the Goods or Taxed Labor or Service | | Specification Model | Unit | Number | Price | Total | Tax Rate | Taxes |
| Food | | | | | | 535.85 | 6% | 16.08 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | Total | 552.00 | | | |
| Amount | | | | | | | | |
| Seller | Name: | Beijing Xisha Road Food Co., Ltd | | Note | Verification Code | | | |
| | Taxpayer Identification No.: | 01110108MA01F16F5U | | | [SEAL] | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | Bank of China | | | Issuer: | | | |

Beijing Value Added Tax Electronic General Invoice
(seal)

Invoice No.: 40034680
Invoiced Date:07/02/2019

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | |
|---|---|---|---|---|---|---|---|---|
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | |
| | Address and Phone | Beijing City, Haidian District North Sanhuan West Road No.31 Building 23, Fl 1, Room 103 | | | | | | |
| | Bank Account No.: | China Merchants Bank, Beijing Chaowaidajie Branch | | | | | | |
| The name of the Goods or Taxed Labor or Service | | Specification Model | Unit | Number | Price | Total | Tax Rate | Taxes |
| Accommodation Costs | | | | | | 9453.24 | 6% | 586.04 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | Total | 10000 | | | |
| Amount | | | | | | | | |
| Seller | Name: | Beijing Sanlitun Hotel Management Co., Ltd | | Note | Verification Code | | | |
| | Taxpayer Identification No.: | 91110000797550287Q | | | [SEAL] | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | | | | Issuer: | | | |

Beijing Value Added Tax Electronic General Invoice
(seal)

Invoice No.: 14891067
Invoiced Date:10/20/2019

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | |
|---|---|---|---|---|---|---|---|---|
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | |
| | Address and Phone | Beijing City, Haidian District North Sanhuan West Road No.31 Building 23, Fl 1, Room 103 | | | | | | |
| | Bank Account No.: | China Merchants Bank, Beijing Chaowaidajie Branch | | | | | | |
| The name of the Goods or Taxed Labor or Service | | Specification Model | Unit | Number | Price | Total | Tax Rate | Taxes |
| Food | | | | | | 734.91 | 6% | 44.06 |
| Daily Service | | | | | | 126.50 | 6% | 7.59 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | Total | 913.00 | | | |
| Amount | | | | | | | | |
| Seller | Name: | Beijing Sanlitun Hotel Management Co., Ltd | | Note | Verification Code | | | |
| | Taxpayer Identification No.: | 91110000797550287Q | | | [SEAL] | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | | | | Issuer: | | | |

Beijing Value Added Tax Electronic General Invoice
(seal)

Invoice No.: 40034679
Invoiced Date:07/02/2019

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | |
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | |
| | Address and Phone | Beijing City, Haidian District North Sanhuan West Road No.31 Building 23, Fl 1, Room 103 | | | | | | |
| | Bank Account No.: | China Merchants Bank, Beijing Chaowaidajie Branch | | | | | | |
| The name of the Goods or Taxed Labor or Service | | Specification Model | Unit | Number | Price | Total | Tax Rate | Taxes |
| Accommodation Costs | | | | | | 9453.24 | 6% | 586.04 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | Total | 10000 | | |
| Amount | | | | | | | | |
| Seller | Name: | Beijing Sanlitun Hotel Management Co., Ltd | | Note | Verification Code | | | |
| | Taxpayer Identification No.: | 91110000797550287Q | | | [SEAL] | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | | | | Issuer: | | | |

Beijing Value Added Tax Electronic General Invoice
(seal)

Invoice No.: 40034680
Invoiced Date:07/02/2019

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | | |
| | Address and Phone | Beijing City, Haidian District North Sanhuan West Road No.31 Building 23, Fl 1, Room 103 | | | | | | | |
| | Bank Account No.: | China Merchants Bank, Beijing Chaowaidajie Branch | | | | | | | |
| The name of the Goods or Taxed Labor or Service | | Specification Model | Unit | Number | Price | Total | Tax Rate | | Taxes |
| Accommodation Costs | | | | | | 9453.24 | 6% | | 586.04 |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | Total | 10000 | | | |
| Amount | | | | | | | | | |
| Seller | Name: | Beijing Sanlitun Hotel Management Co., Ltd | | Note | Verification Code | | | | |
| | Taxpayer Identification No.: | 91110000797550287Q | | | [SEAL] | | | | |
| | Address and Phone | | | | | | | | |
| | Bank Account No.: | | | | Issuer: | | | | |

Beijing Value Added Tax Electronic General Invoice
(seal)

Invoice No.: 40034681
Invoiced Date:07/02/2019

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | |
|---|---|---|---|---|---|---|---|---|
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | |
| | Address and Phone | Beijing City, Haidian District North Sanhuan West Road No.31 Building 23, Fl 1, Room 103 | | | | | | |
| | Bank Account No.: | China Merchants Bank, Beijing Chaowaidajie Branch | | | | | | |
| The name of the Goods or Taxed Labor or Service | | Specification Model | Unit | Number | Price | Total | Tax Rate | Taxes |
| Accommodation Costs | | | | | | 9453.24 | 6% | 586.04 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | Total | 10000 | | | |
| Amount | | | | | | | | |
| Seller | Name: | Beijing Sanlitun Hotel Management Co., Ltd | | Note | Verification Code | | | |
| | Taxpayer Identification No.: | 91110000797550287Q | | | [SEAL] | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | | | | Issuer: | | | |

Beijing Value Added Tax Electronic General Invoice
(seal)

Invoice No.: 14891066
Invoiced Date:7/2/2019

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | |
|---|---|---|---|---|---|---|---|---|
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | |
| | Address and Phone | Beijing City, Haidian District North Sanhuan West Road No.31 Building 23, Fl 1, Room 103 | | | | | | |
| | Bank Account No.: | China Merchants Bank, Beijing Chaowaidajie Branch | | | | | | |
| The name of the Goods or Taxed Labor or Service | | Specification Model | Unit | Number | Price | Total | Tax Rate | Taxes |
| Food | | | | | | 734.91 | 6% | 44.06 |
| Daily Service | | | | | | 75.38 | 6% | 7.59 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | Total | 847.90 | | |
| Amount | | | | | | | | |
| Seller | Name: | Beijing Sanlitun Hotel Management Co., Ltd | | Note | Verification Code | | | |
| | Taxpayer Identification No.: | 91110000797550287Q | | | [SEAL] | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | | | | Issuer: | | | |

Beijing Value Added Tax Electronic General Invoice
(seal)

Invoice No.: 07457192
Invoiced Date:7/6//2019

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | |
|---|---|---|---|---|---|---|---|---|
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | |
| | Address and Phone | Beijing City, Haidian District North Sanhuan West Road No.31 Building 23, Fl 1, Room 103 | | | | | | |
| | Bank Account No.: | China Merchants Bank, Beijing Chaowaidajie Branch | | | | | | |
| The name of the Goods or Taxed Labor or Service | | Specification Model | Unit | Number | Price | Total | Tax Rate | Taxes |
| Accommodation Costs | | | | | | 4294.34 | 6% | 257.66 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | Total | 4552.00 | | | |
| Amount | | | | | | | | |
| Seller | Name: | Beijing LiYi Hotel Management Co., Ltd | | Note | Verification Code | | | |
| | Taxpayer Identification No.: | 9111010108MA01C1241K | | | [SEAL] | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | | | | Issuer: | | | |

Beijing Value Added Tax Electronic General Invoice
(seal)

Invoice No.: 09548484
Invoiced Date:7/7/2019

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | | |
| | Address and Phone | Beijing City, Haidian District North Sanhuan West Road No.31 Building 23, Fl 1, Room 103 | | | | | | | |
| | Bank Account No.: | China Merchants Bank, Beijing Chaowaidajie Branch | | | | | | | |
| The name of the Goods or Taxed Labor or Service | | Specification Model | Unit | Number | Price | Total | Tax Rate | Taxes | |
| Accommodation Costs | | | | | | 22581.91 | 6% | 1354.91 | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | Total | [covered by seal] | | | | |
| Amount | | | | | | | | | |
| Seller | Name: | Beijing TongYing Real Estate Development Company Hotel Subsidiary Co., Ltd | | Note | | | | | |
| | Taxpayer Identification No.: | 91110105MA003M6Q45 | | | [SEAL] | | | | |
| | Address and Phone | | | | | | | | |
| | Bank Account No.: | | | | Issuer: | | | | |

Beijing Value Added Tax Electronic General Invoice
(seal)

Invoice Code: 011001900311
Invoice No.: 55998653
Invoiced Date:7/12/2019
Verification code: 07271 27085 11353 69987

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | |
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | | | | | | | |
| The name of the Goods or Taxed Labor or Service | | Specification Model | Unit | Number | Price | Total | Tax Rate | Taxes |
| Express Delivery | | | | 1 | 209.43 | 209.43 | 6% | 12.57 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | Total | 220.00 | | | |
| Amount | | | | | | | | |
| Seller | Name: | Beijing Biying Express Delivery Co., Ltd | | Note | | | | |
| | Taxpayer Identification No.: | 911101057560097343 | | [SEAL] | | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | | | Issuer: | | | | |

Beijing Value Added Tax Electronic General Invoice

(seal)

Invoice Code: 011001900311

Invoice No.: 37827665

Invoiced Date:7/23/2019

Verification code: 14140 50493 31090 89639

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | |
|---|---|---|---|---|---|---|---|---|
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | | | | | | | |
| The name of the Goods or Taxed Labor or Service | Specification Model | | Unit | Number | Price | Total | Tax Rate | Taxes |
| Express Delivery | | | | 1 | 24.53 | 209.43 | 6% | 1.47 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | Total | 26.00 | | | |
| Amount | | | | | | | | |
| Seller | Name: | Beijing Shunfeng Express Delivery Co., Ltd | | Note | | | | |
| | Taxpayer Identification No.: | 91110113762151550Q | | [SEAL] | | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | | | Issuer: | | | | |

Beijing Value Added Tax Electronic General Invoice
(seal)

Invoice Code: 011001900311
Invoice No.: 37171976
Invoiced Date:7/12/2019
Verification code: 15004 80342 91772 66671

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | | |
| | Address and Phone | Beijing City, Haidian District North Sanhuan West Road No.31 Building 23, Fl 1, Room 103 | | | | | | | |
| | Bank Account No.: | | | | | | | | |
| The name of the Goods or Taxed Labor or Service | | Specification Model | Unit | Number | Price | Total | Tax Rate | Taxes | |
| Express Delivery | | | Time | 1 | 90.57 | 90.57 | 6% | 5.43 | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | Total | 96.00 | | | |
| Amount | | | | | | | | | |
| Seller | Name: | Beijing Shunfeng Express Delivery Co., Ltd | | Note | | | | | |
| | Taxpayer Identification No.: | 91110113762151550Q | | [SEAL] | | | | | |
| | Address and Phone | | | | | | | | |
| | Bank Account No.: | | | Issuer: | | | | | |

Shunfeng Electrical Invoice – Shipment Details

Issuance Time    7/12/2019
Invoice Code:    011001900311
Invoice Number: 37171970                                             Amount 96.00

Company's Name:        NetQin Infinity (Beijing) Technology Co., Ltd.

[Part of List omitted]

Beijing Value Added Tax Electronic General Invoice
(seal)

Invoice No.: 04983191
Invoiced Date:7/19/2019

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | |
|---|---|---|---|---|---|---|---|---|
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | |
| | Address and Phone | Beijing City, Haidian District North Sanhuan West Road No.31 Building 23, Fl 1, Room 103 | | | | | | |
| | Bank Account No.: | China Merchants Bank, Beijing Chaowaidajie Branch | | | | | | |
| The name of the Goods or Taxed Labor or Service | | Specification Model | Unit | Number | Price | Total | Tax Rate | Taxes |
| Accommodation Costs | | | | 1 | 5395.85 | 5395.85 | 6% | 323.75 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | Total | 5719.36 | | | |
| Amount | | | | | | | | |
| Seller | Name: | Beijing Gaopeng Tiancheng Investment Management Beijing Zhongguancun Crowne Plaza | | Note | Verification Code | | | |
| | Taxpayer Identification No.: | | | | [SEAL] | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | | | | Issuer: | | | |

07/02/2019

| Summary | Services fee for Daily Top | |
|---|---|---|
| Amount | 600 | |
| Invoice attached | 1 | |

Beijing Value Added Tax Electronic General Invoice
(seal)

Invoice Code: 011001900311
Invoice No.: 56238076
Invoiced Date:7/22/2019
Verification code: 79736 46550 14845 61167

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | | | | | | | |
| The name of the Goods or Taxed Labor or Service | | Specification Model | Unit | Number | Price | Total | Tax Rate | Taxes |
| Technology Service: Technology Service  Fee | | | | 1 | 566.04 | 566.04 | 6% | 33.96 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | Total | 600 | | | |
| Amount | | | | | | | | |
| Seller | Name: | Daily Top Co., Ltd | | Note | | | | |
| | Taxpayer Identification No.: | 91110108MA007R7P8D | | | [SEAL] | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | | | | Issuer: | | | |

TAXI Inovice
111001881001
65650952

[part of invoice omitted[

Date: 7-23-2019

[part of invoice omitted[


Amount: 26.00

Beijing Value Added Tax Electronic General Invoice
(seal)

Invoice No.: 17968485
Invoiced Date:7/26/2019

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | |
|---|---|---|---|---|---|---|---|---|
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | |
| | Address and Phone | Beijing City, Haidian District North Sanhuan West Road No.31 Building 23, Fl 1, Room 103 | | | | | | |
| | Bank Account No.: | China Merchants Bank, Beijing Chaowaidajie Branch | | | | | | |
| The name of the Goods or Taxed Labor or Service | | Specification Model | Unit | Number | Price | Total | Tax Rate | Taxes |
| Accommodation Costs | | | | 1 | 15079.25 | 15.79.25 | 6% | 907.75 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | Total | 15984.00 | | | |
| Amount | | | | | | | | |
| Seller | Name: | Beijing Beida Keji Yuan Development Zone, Beida Boya International Hotel Co.,Ltd. | | Note | Verification Code | | | |
| | Taxpayer Identification No.: | 91110108666949271R | | | [SEAL] | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | | | | Issuer: | | | |

Beijing Value Added Tax Electronic General Invoice

(seal)

Invoice No.: 54734314

Invoiced Date:7/26/2019

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | |
|---|---|---|---|---|---|---|---|---|
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | |
| | Address and Phone | Beijing City, Haidian District North Sanhuan West Road No.31 Building 23, Fl 1, Room 103 | | | | | | |
| | Bank Account No.: | China Merchants Bank, Beijing Chaowaidajie Branch | | | | | | |
| The name of the Goods or Taxed Labor or Service | | Specification Model | Unit | Number | Price | Total | Tax Rate | Taxes |
| Food | | | | 1 | 997.02 | 997.02 | 6% | 59.82 |
| Mini Bar food | | | | 1 | 106.19 | 106.19 | 13% | 13.81 |
| Drink | | | | 1 | 119.49 | 119.47 | 13% | 15.53 |
| Drink | | | | 1 | 132.74 | 132.74 | 13% | 17.26 |
| Telecom Service | | | | 1 | 1.81 | 1.81 | 9% | 0.16 |
| | | | | | | | | |
| | | | | Total | 1463.81 | | | |
| Amount | | | | | | | | |
| Seller | Name: | Beijing Beida Keji Yuan Development Zone, Beida Boya International Hotel Co.,Ltd. | | Note | | | | |
| | Taxpayer Identification No.: | 91110108666949271R | | [SEAL] | | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | | | Issuer: | | | | |

Beijing Tax Authority General Fixed Amount Invoice

Invoice

Invoice Code 11100197701

Invoice No. 20449005

Amount 10

[Seal]

Beijing Tax Authority General Fixed Amount Invoice

Invoice

Invoice Code 111001977011

Invoice No. 20449004

Amount 10

[Seal]

Beijing Tax Authority General Fixed Amount Invoice

Invoice

Invoice Code 11100197701

Invoice No. 20449003

Amount 10

[Seal]

Beijing Tax Authority General Fixed Amount Invoice

Invoice

Invoice Code 111001877011

Invoice No. 92911003

Amount 5

[Seal]

TAXI Invoice
111001881002
68230761

[part of invoice omitted[

Date: 7-31-2019

[part of invoice omitted[


Amount: 43.00

Beijing Value Added Tax Electronic General Invoice
(seal)

No. 98081594
Invoiced Date: 6/26/2019

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | |
|---|---|---|---|---|---|---|---|---|
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | | | | | | | |
| The name of the Goods or Taxed Labor or Service | | Specification Model | Unit | Number | Price | Total | Tax Rate | Taxes |
| Accommodation Cost | | | | 1 | 1104.43 | 1104.43 | 6% | 66.27 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | Total | 1170.70 | | | |
| Amount | | | | | | | | |
| Seller | Name: | Beijing Capital Airport Travel Co., Ltd Airport Hilton Hotel | | Note | | | | |
| | Taxpayer Identification No.: | 91110113672357010F | | | [SEAL] | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | | | | Issuer: | | | |

Value Added Tax Electronic General Invoice

(seal)

No. 01845596

Invoiced Date: 8/26/2019

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | |
|---|---|---|---|---|---|---|---|---|
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | | | | | | | |
| The name of the Goods or Taxed Labor or Service | | Specification Model | Unit | Number | Price | Total | Tax Rate | Taxes |
| Accommodation Cost | | | | 1 | 1320.00 | 1320.00 | 6% | 79.20 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | Total | 1399.20 | | | |
| Amount | | | | | | | | |
| Seller | Name: | Beijing Capital Airport Travel Co., Ltd Airport Hilton Hotel | | Note | | | | |
| | Taxpayer Identification No.: | 9111011367257010F | | | [SEAL] | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | | | | Issuer: | | | |

Value Added Tax Electronic General Invoice
(seal)

No. 01845596
Invoiced Date: 8/26/2019

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | |
|---|---|---|---|---|---|---|---|---|
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | | | | | | | |
| The name of the Goods or Taxed Labor or Service | | Specification Model | Unit | Number | Price | Total | Tax Rate | Taxes |
| Accommodation Cost | | | | 1 | 22943.60 | 2943.60 | 6% | 176.62 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | Total | 3120.22 | | | |
| Amount | | | | | | | | |
| Seller | Name: | Beijing Capital Airport Travel Co., Ltd Airport Hilton Hotel | | Note | | | | |
| | Taxpayer Identification No.: | 9110113672357010F | | [SEAL] | | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | | | Issuer: | | | | |

Beijing Value Added Tax Electronic General Invoice
(seal)

Invoice No.: 03605943
Invoiced Date:9/18/2019

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | |
|---|---|---|---|---|---|---|---|---|
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | |
| | Address and Phone | Beijing City, Haidian District Dongbeiwang Xi Road No.8 Building, Building No.4, Floor 3, Room 317 | | | | | | |
| | Bank Account No.: | China Merchants Bank, Beijing Chaowaidajie Branch | | | | | | |
| The name of the Goods or Taxed Labor or Service | | Specification Model | Unit | Number | Price | Total | Tax Rate | Taxes |
| Accommodation Cost | | | | | | 14813.30 | 6% | 14813.30 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | Total | 15702.10 | | | |
| Amount | | | | | | | | |
| Seller | Name: | Beijing Friendship Hotel | | Note | | | | |
| | Taxpayer Identification No.: | 91100001011053549 | | [SEAL] | | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | | | Issuer: | | | | |

Beijing Friendship Hotel

Guest's Name:    Lilin Guo

[part of bill omitted]

Room Rate: 1046.00

[Part of bill omitted]

Beijing Friendship Hotel

Guest's Name:    Lilin Guo

[part of bill omitted]

| Date | Room No. | Description | Description | Amount |
|---|---|---|---|---|
| 8/26/19 | 10434 | Coffee shop | | 156.40 |
| 8/26/19 | 10434 | Room Fee | | 1308.00 |
| 8/27/19 | | Coffee shop | | 69.00 |
| 8/27/19 | | Room Fee | | 1177.00 |
| 8/28/19 | | Room Food Fees | | 60.00 |
| 8/28/19 | | Room Fee | | 1177.00 |
| 8/29/19 | | Business Center | | 22.00 |
| 8/29/19 | | Coffee Shop | | 101.20 |
| 8/29/19 | | Haircutting Room | | 120.00 |
| 8/29/19 | | Room Fee | | 1177.00 |
| 8/30/19 | | T.G.I Friday's | | 935.00 |
| 8/30/19 | | Room Fee | | 1177.00 |
| 8/31/19 | | Room Fee | | 1177.00 |
| 8/31/19 | | Coffee Shop | | 135.70 |
| 9/1/19 | | Room Fee | | 1177.00 |
| 9/2/19 | | Room Fee | | 1177.00 |
| 9/3/19 | | Room Fee | | 1046.00 |
| 9/4/19 | | Laundry | | 138.00 |
| 9/4/19 | | Room Fee | | 1046.00 |
| 9/5/19 | | Coffee Shop | | 135.30 |
| 9/5/19 | | Room Food Fee | | 30.00 |
| 9/5/19 | | Coffee Shop | | 439.30 |
| 9/5/19 | | Room Fee | | 1046.00 |
| 9/6/19 | | Room Fee (Half day) | | 523.0 |
| | | | | |
| | | | | |
| | | | | |

Beijing Value Added Tax Electronic General Invoice
(seal)

Invoice Code: 011001900311
Invoice No.: 68612961
Invoiced Date:9/3/2019
Verification code: 07393 90783 43666 57763

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | |
|---|---|---|---|---|---|---|---|---|
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | |
| | Address and Phone | Beijing City, Haidian District Dongbeiwang Xi Road No.8 Building, Building No.4, Floor 3, Room 317 | | | | | | |
| | Bank Account No.: | China Merchants Bank, Beijing Chaowaidajie Branch | | | | | | |
| The name of the Goods or Taxed Labor or Service | | Specification Model | Unit | Number | Price | Total | Tax Rate | Taxes |
| Express Delivery | | | Time | 1 | 24.53 | 24.53 | 6% | 1.47 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | Total | 26.00 | | | |
| Amount | | | | | | | | |
| Seller | Name: | Beijing Shunfeng Express Delivery Co., Ltd | | Note | | | | |
| | Taxpayer Identification No.: | 91110113762151550Q | | | [SEAL] | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | | | | Issuer: | | | |

(     ) Reimbursement Form

Company:                9/9/2019

| Summary | Express Fees |
|---|---|
| Amount | 119.00 |
| Number of Attached Invoice | 5 |

Reviewer:                Review              Verified or Checked         Handled by:

Beijing Value Added Tax Electronic General Invoice
(seal)

Invoice Code: 011001900311
Invoice No.: 69362147
Invoiced Date:8/27/2019
Verification code: 05266 25398 40120 49549

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | |
|---|---|---|---|---|---|---|---|---|
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | |
| | Address and Phone | Beijing City, Haidian District Dongbeiwang Xi Road No.8 Building, Building No.4, Floor 3, Room 317 | | | | | | |
| | Bank Account No.: | China Merchants Bank, Beijing Chaowaidajie Branch | | | | | | |
| The name of the Goods or Taxed Labor or Service | | Specification Model | Unit | Number | Price | Total | Tax Rate | Taxes |
| Express Delivery | | | Time | 1 | 14.15 | 14.15 | 6% | 0.85 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | Total | 15 | | | |
| Amount | | | | | | | | |
| Seller | Name: | Beijing Shunfeng Express Delivery Co., Ltd | | Note | | | | |
| | Taxpayer Identification No.: | 91110113762151550Q | | | [SEAL] | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | | | | Issuer: | | | |

Beijing Value Added Tax Electronic General Invoice
(seal)

Invoice Code: 011001900311
Invoice No.: 69214501
Invoiced Date:8/23/2019
Verification code: 11988 11116 77215 56598

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | | |
| | Address and Phone | | | | | | | | |
| | Bank Account No.: | | | | | | | | |
| The name of the Goods or Taxed Labor or Service | | Specification Model | Unit | Number | Price | Total | Tax Rate | Taxes | |
| Express Delivery | | | Time | 1 | 12.26 | 12.26 | 6% | 0.74 | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | Total | 13 | | | | |
| Amount | | | | | | | | | |
| Seller | Name: | Beijing Shunfeng Express Delivery Co., Ltd | | Note | | | | | |
| | Taxpayer Identification No.: | 91110113762151550Q | | | [SEAL] | | | | |
| | Address and Phone | | | | | | | | |
| | Bank Account No.: | | | | Issuer: | | | | |

Beijing Value Added Tax Electronic General Invoice
(seal)

Invoice Code: 011001900311
Invoice No.: 37546824
Invoiced Date:8/6/2019
Verification code: 15272 16510 52627 12268

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | |
|---|---|---|---|---|---|---|---|---|
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | | | | | | | |
| The name of the Goods or Taxed Labor or Service | | Specification Model | Unit | Number | Price | Total | Tax Rate | Taxes |
| Express Delivery | | | Time | 1 | 12.26 | 12.26 | 6% | 0.71 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | Total | 13 | | |
| Amount | | | | | | | | |
| Seller | Name: | Beijing Shunfeng Express Delivery Co., Ltd | | Note | | | | |
| | Taxpayer Identification No.: | 91110113762151550Q | | [SEAL] | | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | | | Issuer: | | | | |

Beijing Value Added Tax Electronic General Invoice

(seal)

Invoice Code: 011001900411

Invoice No.: 18512928

Invoiced Date:8/19/2019

Verification code: 11709 02667 81816 15412

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | |
|---|---|---|---|---|---|---|---|---|
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | | | | | | | |
| The name of the Goods or Taxed Labor or Service | | Specification Model | Unit | Number | Price | Total | Tax Rate | Taxes |
| Express Delivery | | | Time | 1 | 33.96 | 33.96 | 6% | 2.04 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | Total | 36.00 | | | |
| Amount | | | | | | | | |
| Seller | Name: | Beijing Tongcheng BiYing Technology Co., Ltd | | Note | | | | |
| | Taxpayer Identification No.: | 91110108074122078Y | | [SEAL] | | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | | | Issuer: | | | | |

Beijing Tax Authority General Fixed Amount Invoice

Invoice

Invoice Code 111001977011

Invoice No. 21349280

Amount 50

[Seal]

( ) Reimbursement Form

Company:                9/9/2019

| Summary | Express Service, Travel Eaxpense |
|---|---|
| Amount | 186.0 |
| Number of Attached Invoice | 5 |

Reviewer:                    Review              Verified or Checked              Handled by:

Beijing Value Added Tax Electronic General Invoice
(seal)

Invoice Code: 011001900411
Invoice No.: 18112517
Invoiced Date:9/6//2019
Verification code: 03817 18658 96195 82091

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | |
|---|---|---|---|---|---|---|---|---|
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | | | | | | | |
| The name of the Goods or Taxed Labor or Service | Specification Model | | Unit | Number | Price | Total | Tax Rate | Taxes |
| Express Delivery | | | Time | 1 | 43.40 | 43.40 | 6% | 2.60 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | Total | 46.00 | | | |
| Amount | | | | | | | | |
| Seller | Name: | Beijing Tongcheng BiYing Technology Co., Ltd | | Note | | | | |
| | Taxpayer Identification No.: | 91110108074122078Y | | [SEAL] | | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | | | Issuer: | | | | |

| TAXI Invoice | TAXI Invoice | TAXI Invoice |
|---|---|---|
| 111001881002 | 111001881002 | [covered]1881002 |
| 95630612 | 95630613 | [covered]892 |
| | | |
| [part of invoice omitted[ | [part of invoice omitted[ | [part of invoice omitted[ |
| | | |
| Date: 9-4-2019 | Date: 9-4-2019 | Date: 9-4-2019 |
| | | |
| [part of invoice omitted[ | [part of invoice omitted[ | [part of invoice omitted[ |
| | | |
| Amount: 31.00 | Amount: 50.00 | Amount: 47.00 |

[*Approximately 10 TAXI Invoice on this page, but unable to identify the details except the following:*]

TAXI Invoice
111001881001
23412960

[part of invoice omitted[

Date: 9-2-2019

[part of invoice omitted[


Amount: 63.00

[*Approximately 10 TAXI Invoice on this page, but unable to identify the details except the following:*]

TAXI Invoice
111001881002
16607903

[part of invoice omitted[

Date: 9-2-2019

[part of invoice omitted[


Amount: 60.00

[*Approximately 10 TAXI Invoice on this page, but unable to identify the details except the following:*]

| TAXI Invoice<br>111001881003<br>10272561<br><br>[part of invoice omitted]<br><br>Date: 8-29-2019<br><br>[part of invoice omitted]<br><br><br>Amount: 31.00 | TAXI Invoice<br>[covered]001881003<br>[covered]97119<br><br>[part of invoice omitted]<br><br>Date: 8-29-2019<br><br>[part of invoice omitted]<br><br><br>Amount: 43.00 |
| --- | --- |

[*Approximately 10 TAXI Invoice on this page, but unable to identify the details except the following:*]

| TAXI Invoice<br>111001881002<br>07997119<br><br>[part of invoice omitted]<br><br>Date: 8-28-2019<br><br>[part of invoice omitted]<br><br><br>Amount: 43.00 | TAXI Invoice<br>[covered]1001881002<br>[covered]060476<br><br>[part of invoice omitted]<br><br>Date: 8-26-2019<br><br>[part of invoice omitted]<br><br><br>Amount: 43.00 |
| --- | --- |

[*Approximately 10 TAXI Invoice on this page, but unable to identify the details except the following:*]

TAXI Invoice
111001881002
70060475

[part of invoice omitted[

Date: 8-26-2019

[part of invoice omitted[


Amount: 22.00

( ) Travel Reimbursement Form

Department:
9/26/2019

| The Person in Travel | Lilin Guo | Express Service, Travel Expense |
|---|---|---|
| Amount | | 11075.00 |
| | | |

Reviewer:              Review              Verified or Checked              Handled by:

Beijing Value Added Tax Electronic General Invoice
(seal)

No. 29939011
Invoiced Date: 9/26/2019

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | |
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | | | | | | | |
| The the name of the Goods or Taxed Labor or Service | | Specification Model | Unit | Number | Price | Total | Tax Rate | Taxes |
| Food Service | | | | 1 | 568.87 | 568.87 | 6% | 34.13 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | Total | 603.00 | | | |
| Amount | | | | | | | | |
| Seller | Name: | Taiwan Hotel Co., Ltd. Beijing Huaerdaofu Subsidiary | | Note | | | | |
| | Taxpayer Identification No.: | 911101010785689663 | | [SEAL] | | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | CCB Beijing | | Issuer: | | | | |

Beijing Value Added Tax Electronic General Invoice

(seal)

No. 04080631

Invoiced Date: 9/26/2019

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | |
|---|---|---|---|---|---|---|---|---|
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | | | | | | | |
| The name of the Goods or Taxed Labor or Service | | Specification Model | Unit | Number | Price | Total | Tax Rate | Taxes |
| Food Service | | | | 1 | 9879.25 | 9879.28 | 6% | 592.75 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | Total | 10472.00 | | | |
| Amount | | | | | | | | |
| Seller | Name: | Taiwan Hotel Co., Ltd. Beijing Huaerdaofu Subsidiary | | Note | | | | |
| | Taxpayer Identification No.: | 911101010785689663 | | [SEAL] | | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | | | Issuer: | | | | |

( ) Reimbursement Form

Company:           7/10/2019

| Summary | Express Service |
|---------|-----------------|
| Amount | 232.00 |
| Number of Attached Invoice | |

Reviewer:              Review              Verified or Checked              Handled by:

Beijing Tax Authority General Fixed Amount Invoice

Invoice

Invoice Code 111001977011

Invoice No. 20326314

Amount 2

[Seal]

Beijing Value Added Tax Electronic General Invoice

(seal)

Invoice Code: 011001900411

Invoice No.: 11994153

Invoiced Date:9/10/2019

Verification code: 1042 91850 17641 14825

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | |
|---|---|---|---|---|---|---|---|---|
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | |
| | Address and Phone | Beijing City, Haidian District Dongbeiwang Xi Road No.8 Building, Building No.4, Floor 3, Room 317 | | | | | | |
| | Bank Account No.: | China Merchants Bank, Beijing Chaowaidajie Branch | | | | | | |
| The name of the Goods or Taxed Labor or Service | | Specification Model | Unit | Number | Price | Total | Tax Rate | Taxes |
| Delivery Services: Express Delivery | | | Time | 1 | 12.26 | 12.26 | 6% | 0.74 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | 12.26 | | 0.74 |
| | | | | Total | 13 | | | |
| Amount | | | | | | | | |
| Seller | Name: | Beijing Shunfeng Delivery Co., Ltd | | Note | | | | |
| | Taxpayer Identification No.: | 9110113762151550Q | | | [SEAL] | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | ICBC Beijing | | | Issuer: | | | |

Beijing Value Added Tax Electronic General Invoice

(seal)

Invoice Code: 011001900411

Invoice No.: 18575154

Invoiced Date:10/9/2019

Verification code: 02092 93611 91311 95310

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | |
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | | | | | | | |
| The name of the Goods or Taxed Labor or Service | | Specification Model | Unit | Number | Price | Total | Tax Rate | Taxes |
| Delivery Services: Express Delivery | | | Time | 1 | 13.21 | 13.21 | 6% | 0.79 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | Total | 14 | | | |
| Amount | | | | | | | | |
| Seller | Name: | Beijing Shunfeng Delivery Co., Ltd | | Note | | | | |
| | Taxpayer Identification No.: | 9110113762151550Q | | [SEAL] | | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | ICBC Beijing | | Issuer: | | | | |

Beijing Value Added Tax Electronic General Invoice

(seal)

Invoice Code: 011001900411

Invoice No.: 11252913

Invoiced Date:9/19/2019

Verification code: 08233 69833 43608 35471

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | |
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | |
| | Address and Phone | Beijing City, Haidian District Dongbeiwang Xi Road No.8 Building, Building No.4, Floor 3, Room 317 | | | | | | |
| | Bank Account No.: | China Merchants Bank, Beijing Chaowaidajie Branch | | | | | | |
| The name of the Goods or Taxed Labor or Service | | Specification Model | Unit | Number | Price | Total | Tax Rate | Taxes |
| Delivery Services: Express Delivery | | | Time | 1 | 12.26 | 12.26 | 6% | 0.74 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | Total | 13 | | | |
| Amount | | | | | | | | |
| Seller | Name: | Beijing Shunfeng Delivery Co., Ltd | | Note | | | | |
| | Taxpayer Identification No.: | 9110113762151550Q | | | [SEAL] | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | ICBC Beijing | | | Issuer: | | | |

Beijing Tax Authority General Fixed Amount Invoice

Invoice

Invoice Code 111001977011

Invoice No. 21349282

Amount 50

[Seal]

Beijing Value Added Tax Electronic General Invoice
(seal)

Invoice Code: 011001900411
Invoice No.: 18239526
Invoiced Date:9/20/2019
Verification code: 01037 00094 06570 88928

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | |
|---|---|---|---|---|---|---|---|---|
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | |
| | Address and Phone | Beijing City, Haidian District Dongbeiwang Xi Road No.8 Building, Building No.4, Floor 3, Room 317 | | | | | | |
| | Bank Account No.: | China Merchants Bank, Beijing Chaowaidajie Branch | | | | | | |
| The name of the Goods or Taxed Labor or Service | | Specification Model | Unit | Number | Price | Total | Tax Rate | Taxes |
| Delivery Services: Express Delivery | | | Time | 1 | 16.98 | 16.98 | 6% | 1.02 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | Total | 18 | | | | |
| Amount | | | | | | | | |
| Seller | Name: | Beijing Shunfeng Delivery Co., Ltd | | Note | | | | |
| | Taxpayer Identification No.: | 9110113762151550Q | | | [SEAL] | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | ICBC Beijing | | | Issuer: | | | |

Beijing Value Added Tax Electronic General Invoice
(seal)

Invoice Code: 011001900411
Invoice No.: 03222855
Invoiced Date:9/18/2019
Verification code: 01288 23680 55401 16059

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | |
|---|---|---|---|---|---|---|---|---|
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | |
| | Address and Phone | Beijing City, Haidian District Dongbeiwang Xi Road No.8 Building, Building No.4, Floor 3, Room 317 | | | | | | |
| | Bank Account No.: | China Merchants Bank, Beijing Chaowaidajie Branch | | | | | | |
| The name of the Goods or Taxed Labor or Service | | Specification Model | Unit | Number | Price | Total | Tax Rate | Taxes |
| Delivery Services: Express Delivery | | | Time | 1 | 12.26 | 12.26 | 6% | 0.74 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | Total | 13 | | | |
| Amount | | | | | | | | |
| Seller | Name: | Beijing Shunfeng Delivery Co., Ltd | | Note | | | | |
| | Taxpayer Identification No.: | 9110113762151550Q | | [SEAL] | | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | ICBC Beijing | | Issuer: | | | | |

Beijing Value Added Tax Electronic General Invoice

(seal)

Invoice Code: 011001900411
Invoice No.: 11230239
Invoiced Date:9/18/2019
Verification code: 03915 56123 47990 67507

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | |
|---|---|---|---|---|---|---|---|---|
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | |
| | Address and Phone | Beijing City, Haidian District Dongbeiwang Xi Road No.8 Building, Building No.4, Floor 3, Room 317 | | | | | | |
| | Bank Account No.: | China Merchants Bank, Beijing Chaowaidajie Branch | | | | | | |
| The name of the Goods or Taxed Labor or Service | | Specification Model | Unit | Number | Price | Total | Tax Rate | Taxes |
| Delivery Services: Express Delivery | | | Time | 1 | 12.26 | 12.26 | 6% | 0.74 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | Total | 13 | | | |
| Amount | | | | | | | | |
| Seller | Name: | Beijing Shunfeng Delivery Co., Ltd | | Note | | | | |
| | Taxpayer Identification No.: | 9110113762151550Q | | [SEAL] | | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | ICBC Beijing | | Issuer: | | | | |

Beijing Tax Authority General Fixed Amount Invoice

Invoice

Invoice Code 111001977011

Invoice No. 21407110

Amount 50

[Seal]

Beijing Value Added Tax Electronic General Invoice

(seal)

Invoice Code: 011001900411

Invoice No.: 18168816

Invoiced Date:9/26//2019

Verification code: 13300 91175 29279 87108

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | |
|---|---|---|---|---|---|---|---|---|
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | | | | | | | |
| The name of the Goods or Taxed Labor or Service | Specification Model | | Unit | Number | Price | Total | Tax Rate | Taxes |
| Express Delivery | | | Time | 1 | 43.40 | 43.40 | 6% | 2.60 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | Total | 46.00 | | | |
| Amount | | | | | | | | |
| Seller | Name: | Beijing Tongcheng BiYing Technology Co., Ltd | | Note | | | | |
| | Taxpayer Identification No.: | 91110108074122078Y | | [SEAL] | | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | | | Issuer: | | | | |

(      ) Reimbursement Form

Company:              10/10/2019

| Summary | Express Service |
|---|---|
| Amount | 232.00 |
| Number of Attached Invoice | |

Reviewer:                    Review              Verified or Checked              Handled by:

Beijing Tax Authority General Fixed Amount Invoice

Invoice

Invoice Code 111001977011

Invoice No. 20326314

Amount 2

[Seal]

Beijing Tax Authority General Fixed Amount Invoice

Invoice

Invoice Code 111001977011

Invoice No. 21407110

Amount 50

[Seal]

Beijing Value Added Tax Electronic General Invoice
(seal)

Invoice Code: 011001900411
Invoice No.: 11252913
Invoiced Date:9/19/2019
Verification code: 08233 69833 43608 35471

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | |
|---|---|---|---|---|---|---|---|---|
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | |
| | Address and Phone | Beijing City, Haidian District Dongbeiwang Xi Road No.8 Building, Building No.4, Floor 3, Room 317 | | | | | | |
| | Bank Account No.: | China Merchants Bank, Beijing Chaowaidajie Branch | | | | | | |
| The name of the Goods or Taxed Labor or Service | | Specification Model | Unit | Number | Price | Total | Tax Rate | Taxes |
| Delivery Services: Express Delivery | | | Time | 1 | 12.26 | 12.26 | 6% | 0.74 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | Total | 13 | | | |
| Amount | | | | | | | | |
| Seller | Name: | Beijing Shunfeng Delivery Co., Ltd | | Note | | | | |
| | Taxpayer Identification No.: | 9110113762151550Q | | | [SEAL] | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | ICBC Beijing | | | Issuer: | | | |

Beijing Value Added Tax Electronic General Invoice
(seal)

Invoice Code: 011001900411
Invoice No.: 03222855
Invoiced Date:9/18/2019
Verification code: 01288 23680 55401 16059

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | |
|-----------|-------|-----------------------------------------------|--|----------|--|--|--|--|
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | |
| | Address and Phone | Beijing City, Haidian District Dongbeiwang Xi Road No.8 Building, Building No.4, Floor 3, Room 317 | | | | | | |
| | Bank Account No.: | China Merchants Bank, Beijing Chaowaidajie Branch | | | | | | |
| The name of the Goods or Taxed Labor or Service | | Specification Model | Unit | Number | Price | Total | Tax Rate | Taxes |
| Delivery Services: Express Delivery | | | Time | 1 | 12.26 | 12.26 | 6% | 0.74 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | Total | 13 | | | |
| Amount | | | | | | | | |
| Seller | Name: | Beijing Shunfeng Delivery Co., Ltd | | Note | | | | |
| | Taxpayer Identification No.: | 9110113762151550Q | | | [SEAL] | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | ICBC Beijing | | | Issuer: | | | |

Beijing Value Added Tax Electronic General Invoice

(seal)

Invoice Code: 011001900411

Invoice No.: 18239526

Invoiced Date:9/20/2019

Verification code: 01037 00094 08570 88928

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | |
|---|---|---|---|---|---|---|---|---|
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | |
| | Address and Phone | Beijing City, Haidian District Dongbeiwang Xi Road No.8 Building, Building No.4, Floor 3, Room 317 | | | | | | |
| | Bank Account No.: | China Merchants Bank, Beijing Chaowaidajie Branch | | | | | | |
| The name of the Goods or Taxed Labor or Service | | Specification Model | Unit | Number | Price | Total | Tax Rate | Taxes |
| Delivery Services: Express Delivery | | | Time | 1 | 12.26 | 12.26 | 6% | 0.74 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | Total | 13 | | | |
| Amount | | | | | | | | |
| Seller | Name: | Beijing Shunfeng Delivery Co., Ltd | | Note | | | | |
| | Taxpayer Identification No.: | 9110113762151550Q | | | [SEAL] | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | ICBC Beijing | | | Issuer: | | | |

Beijing Value Added Tax Electronic General Invoice
(seal)

<div align="right">

Invoice Code: 011001900411
Invoice No.: 18575154
Invoiced Date:10/9/2019
Verification code: 02092 93611 91311 95310

</div>

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | |
|---|---|---|---|---|---|---|---|---|
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | | | | | | | |
| The name of the Goods or Taxed Labor or Service | | Specification Model | Unit | Number | Price | Total | Tax Rate | Taxes |
| Delivery Services: Express Delivery | | | Time | 1 | 13.21 | 13.21 | 6% | 0.79 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | Total | 14 | | | |
| Amount | | Thirteen | | | | | | |
| Seller | Name: | Beijing Shunfeng Delivery Co., Ltd | | Note | | | | |
| | Taxpayer Identification No.: | 9110113762151550Q | | | [SEAL] | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | ICBC Beijing | | | Issuer: | | | |

Beijing Value Added Tax Electronic General Invoice

(seal)

Invoice Code: 011001900411

Invoice No.: 18168816

Invoiced Date:9/26//2019

Verification code: 13300 91175 29279 87108

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | |
|-----------|-------|------------------------------------------------|------|----------|------|------|------|------|
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | | | | | | | |
| The name of the Goods or Taxed Labor or Service | | Specification Model | Unit | Number | Price | Total | Tax Rate | Taxes |
| Express Delivery | | | Time | 1 | 43.40 | 43.40 | 6% | 2.60 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | Total | 46.00 | | | |
| Amount | | | | | | | | |
| Seller | Name: | Beijing Tongcheng BiYing Technology Co., Ltd | | Note | | | | |
| | Taxpayer Identification No.: | 91110108074122078Y | | [SEAL] | | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | | | Issuer: | | | | |

( ) Reimbursement Form

Company:          10/10/2019

| Summary | Travel Expenses |
|---|---|
| Amount | 26.00 |
| Number of Attached Invoice | |

Reviewer:              Review              Verified or Checked              Handled by:

TAXI Invoice
111001881003
65650952

[part of invoice omitted[

Date: 10-06-2019

[part of invoice omitted[


Amount: 26.00

(     ) Reimbursement Form

Company:        11/8/2019

| Summary | Express Delivery |
|---|---|
| Amount | 163.00 |
| Number of Attached Invoice | |

Reviewer:        Review        Verified or Checked        Handled by:

Beijing Value Added Tax Electronic General Invoice
(seal)

<div align="right">

Invoice Code: 011001900411
Invoice No.: 50038545
Invoiced Date:11/6//2019
Verification code: 01663 08209 62561 69907

</div>

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | |
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | | | | | | | |
| The name of the Goods or Taxed Labor or Service | Specification Model | | Unit | Number | Price | Total | Tax Rate | Taxes |
| Express Delivery | | | Time | 1 | 43.40 | 43.40 | 6% | 2.60 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | Total | 46.00 | | | |
| Amount | | | | | | | | |
| Seller | Name: | Beijing Tongcheng BiYing Technology Co., Ltd | | Note | | | | |
| | Taxpayer Identification No.: | 91110108074122078Y | | [SEAL] | | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | | | Issuer: | | | | |

Beijing Value Added Tax Electronic General Invoice

(seal)

Invoice Code: 011001900511

Invoice No.: 56695980

Invoiced Date:11/8//2019

Verification code: 09791 04160 75152 77385

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | |
|---|---|---|---|---|---|---|---|---|
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | | | | | | | |
| The name of the Goods or Taxed Labor or Service | Specification Model | | Unit | Number | Price | Total | Tax Rate | Taxes |
| Express Delivery | | | Time | 1 | 30.19 | 30.19 | 6% | 1.81 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | Total | 32.00 | | |
| Amount | | | | | | | | |
| Seller | Name: | Shenzhen Shunfeng Tongcheng Delivery Co., Ltd. Beijing Subsidiary | | Note | | | | |
| | Taxpayer Identification No.: | 91110113MA011GNRQ2U | | [SEAL] | | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | | | Issuer: | | | | |

Beijing Value Added Tax Electronic General Invoice
(seal)

Invoice Code: 011001900411
Invoice No.: 19031270
Invoiced Date:10/31/2019
Verification code: 06618 61314 08251 96503

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | |
|---|---|---|---|---|---|---|---|---|
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | | | | | | | |
| The name of the Goods or Taxed Labor or Service | | Specification Model | Unit | Number | Price | Total | Tax Rate | Taxes |
| Express Delivery | | | Time | 1 | 33.96 | 33.96 | 6% | 2.04 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | Total | 36.00 | | | |
| Amount | | | | | | | | |
| Seller | Name: | Beijing Tongcheng BiYing Technology Co., Ltd | | Note | | | | |
| | Taxpayer Identification No.: | 91110108074122078Y | | [SEAL] | | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | | | Issuer: | | | | |

Beijing Value Added Tax Electronic General Invoice
(seal)

Invoice Code: 011001900411
Invoice No.: 50036865
Invoiced Date:11/5/2019
Verification code: 12830 52185 22243 99341

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | |
|---|---|---|---|---|---|---|---|---|
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | | | | | | | |
| The name of the Goods or Taxed Labor or Service | | Specification Model | Unit | Number | Price | Total | Tax Rate | Taxes |
| Express Delivery | | | Time | 1 | 33.96 | 33.96 | 6% | 2.04 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | Total | 36.00 | | | |
| Amount | | | | | | | | |
| Seller | Name: | Beijing Tongcheng BiYing Technology Co., Ltd | | Note | | | | |
| | Taxpayer Identification No.: | 91110108074122078Y | | [SEAL] | | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | | | Issuer: | | | | |

Beijing Value Added Tax Electronic General Invoice
(seal)

Invoice Code: 011001900411
Invoice No.: 57518117
Invoiced Date:11/6/2019
Verification code: 01701 12389 30096 75885

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | | | | | | | |
| The name of the Goods or Taxed Labor or Service | | Specification Model | Unit | Number | Price | Total | Tax Rate | Taxes |
| Delivery Services: Express Delivery | | | Time | 1 | 12.26 | 12.26 | 6% | 0.74 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | Total | 13 | | | |
| Amount | | | | | | | | |
| Seller | Name: | Beijing Shunfeng Delivery Co., Ltd | | Note | | | | |
| | Taxpayer Identification No.: | 9110113762151550Q | | [SEAL] | | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | ICBC Beijing | | Issuer: | | | | |

( ) Reimbursement Form

Company:          11/8/2019

| Summary | Express Delivery |
|---|---|
| Amount | 216.00 |
| Number of Attached Invoice | |

Reviewer:               Review               Verified or Checked          Handled by:

Beijing Value Added Tax Electronic General Invoice
(seal)

Invoice Code: 011001900411
Invoice No.: 22273928
Invoiced Date:10/12/2019
Verification code: 05318 24226 10900 66687

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | |
|-----------|-------|------------------------------------------------|--|----------|--|--|--|--|
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | | | | | | | |
| The name of the Goods or Taxed Labor or Service | | Specification Model | Unit | Number | Price | Total | Tax Rate | Taxes |
| Delivery Services: Express Delivery | | | Time | 1 | 13.21 | 13.21 | 6% | 0.79 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | Total | 14 | | | |
| Amount | | | | | | | | |
| Seller | Name: | Beijing Shunfeng Delivery Co., Ltd | | Note | | | | |
| | Taxpayer Identification No.: | 9110113762151550Q | | [SEAL] | | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | ICBC Beijing | | Issuer: | | | | |

Beijing Tax Authority General Fixed Amount Invoice

Invoice

Invoice Code 111001977011

Invoice No. 21407413

Amount 50

[Seal]

Beijing Value Added Tax Electronic General Invoice
(seal)

Invoice Code: 011001900411
Invoice No.: 19021006
Invoiced Date:10/25/2019
Verification code: 02149 12236 96675 98539

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | |
|---|---|---|---|---|---|---|---|---|
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | | | | | | | |
| The name of the Goods or Taxed Labor or Service | | Specification Model | Unit | Number | Price | Total | Tax Rate | Taxes |
| Express Delivery | | | Time | 1 | 33.96 | 33.96 | 6% | 2.04 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | Total | 36.00 | | | |
| Amount | | | | | | | | |
| Seller | Name: | Beijing Tongcheng BiYing Technology Co., Ltd | | Note | | | | |
| | Taxpayer Identification No.: | 91110108074122078Y | | [SEAL] | | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | | | Issuer: | | | | |

Beijing Value Added Tax Electronic General Invoice

(seal)

Invoice Code: 011001900411

Invoice No.: 19025927

Invoiced Date:10/29/2019

Verification code: 00394 80384 47271 90786

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | |
|---|---|---|---|---|---|---|---|---|
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | | | | | | | |
| The name of the Goods or Taxed Labor or Service | | Specification Model | Unit | Number | Price | Total | Tax Rate | Taxes |
| Express Delivery | | | Time | 1 | 49.06 | 19.06 | 6% | 2.94 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | Total | 52 | | | |
| Amount | | | | | | | | |
| Seller | Name: | Beijing Tongcheng BiYing Technology Co., Ltd | | Note | | | | |
| | Taxpayer Identification No.: | 91110108074122078Y | | [SEAL] | | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | | | Issuer: | | | | |

Beijing Value Added Tax Electronic General Invoice

(seal)

Invoice Code: 011001900411

Invoice No.: 19025927

Invoiced Date:10/29/2019

Verification code: 00394 80384 47271 90786

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | | |
| | Address and Phone | | | | | | | | |
| | Bank Account No.: | | | | | | | | |
| The name of the Goods or Taxed Labor or Service | | Specification Model | Unit | Number | Price | Total | Tax Rate | Taxes | |
| Express Delivery | | | Time | 1 | 24.53 | 24.53 | 6% | 1.47 | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | Total | 26 | | | | |
| Amount | | | | | | | | | |
| Seller | Name: | Beijing Tongcheng BiYing Technology Co., Ltd | | Note | | | | | |
| | Taxpayer Identification No.: | 91110108074122078Y | | [SEAL] | | | | | |
| | Address and Phone | | | | | | | | |
| | Bank Account No.: | | | Issuer: | | | | | |

Beijing Value Added Tax Electronic General Invoice
(seal)

Invoice Code: 011001900411
Invoice No.: 19000492
Invoiced Date:10/14/2019
Verification code: 09219 97062 90398 24712

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | |
|---|---|---|---|---|---|---|---|---|
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | | | | | | | |
| The name of the Goods or Taxed Labor or Service | | Specification Model | Unit | Number | Price | Total | Tax Rate | Taxes |
| Express Delivery | | | Time | 1 | 24.53 | 24.53 | 6% | 1.47 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | Total | 26 | | | |
| Amount | | | | | | | | |
| Seller | Name: | Beijing Tongcheng BiYing Technology Co., Ltd | | Note | | | | |
| | Taxpayer Identification No.: | 91110108074122078Y | | [SEAL] | | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | | | Issuer: | | | | |

| TAXI Invoice | TAXI Invoice | TAXI Invoice |
|---|---|---|
| 1111001881003 | 1111001881003 | [covered]01881002 |
| 445049026 | 11480177 | [covered]2557 |
| | | |
| [part of invoice omitted[ | [part of invoice omitted[ | [part of invoice omitted[ |
| | | |
| Date: 11-05-2019 | Date: 9-20-2019 | Date: 11-05-2019 |
| | | |
| [part of invoice omitted[ | [part of invoice omitted[ | [part of invoice omitted[ |
| | | |
| Amount: 50.00 | Amount: 109.00 | Amount: 47.00 |

Beijing Value Added Tax Electronic General Invoice

(seal)

Invoice No.: 55219148
Invoiced Date:12/4/2019

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | |
|---|---|---|---|---|---|---|---|---|
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | |
| | Address and Phone | Beijing City, Haidian District North Sanhuan West Road No.31 Building 23, Fl 1, Room 103 | | | | | | |
| | Bank Account No.: | China Merchants Bank, Beijing Chaowaidajie Branch | | | | | | |
| The name of the Goods or Taxed Labor or Service | | Specification Model | Unit | Number | Price | Total | Tax Rate | Taxes |
| Food Service | | | | 1 | 627.07 | 627.07 | 6% | 37.62 |
| Mini Bar Drink | | | | 1 | 66.37 | 66.37 | 13% | 8.63 |
| Other Foods, Mini Bar | | | | 1 | 30.97 | 30.97 | 13% | 4.03 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | Total | 724.41 | | |
| Amount | | | | | | | | |
| Seller | Name: | Beijing Beida Keji Yuan Development Zone, Beida Boya International Hotel Co.,Ltd. | | Note | Verification Code | | | |
| | Taxpayer Identification No.: | 91110108666949271R | | | [SEAL] | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | | | | Issuer: | | | |

Beijing Value Added Tax Electronic General Invoice
(seal)

Invoice No.: 09077823
Invoiced Date:12/4/2019

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | |
|---|---|---|---|---|---|---|---|---|
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | |
| | Address and Phone | Beijing City, Haidian District North Sanhuan West Road No.31 Building 23, Fl 1, Room 103 | | | | | | |
| | Bank Account No.: | China Merchants Bank, Beijing Chaowaidajie Branch | | | | | | |
| The name of the Goods or Taxed Labor or Service | | Specification Model | Unit | Number | Price | Total | Tax Rate | Taxes |
| Accommodation Cost | | | | 1 | 5083.02 | | 6% | 304.98 |
| | | | | 1 | | | | |
| | | | | 1 | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | Total | 5388.00 | | | |
| Amount | | | | | | | | |
| Seller | Name: | Beijing Beida Keji Yuan Development Zone, Beida Boya International Hotel Co.,Ltd. | | Note | Verification Code | | | |
| | Taxpayer Identification No.: | 91110108666949271R | | | [SEAL] | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | | | | Issuer: | | | |

Beijing Value Added Tax Electronic General Invoice
(seal)

Invoice Code: 011001900411
Invoice No.: 57772690
Invoiced Date:11/28/2019
Verification code: 007842 45591 85501 95856

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | |
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | |
| | Address and Phone | Beijing City, Haidian District Dongbeiwang Xi Road No.8 Building, Building No.4, Floor 3, Room 317 | | | | | | |
| | Bank Account No.: | China Merchants Bank, Beijing Chaowaidajie Branch | | | | | | |
| The name of the Goods or Taxed Labor or Service | | Specification Model | Unit | Number | Price | Total | Tax Rate | Taxes |
| Delivery Services: Express Delivery | | | Time | 1 | 12.26 | 12.26 | 6% | 0.74 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | Total | 13 | | | |
| Amount | | | | | | | | |
| Seller | Name: | Beijing Shunfeng Delivery Co., Ltd | | Note | | | | |
| | Taxpayer Identification No.: | 9110113762151550Q | | | [SEAL] | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | ICBC Beijing | | | Issuer: | | | |

Beijing Value Added Tax Electronic General Invoice
(seal)

Invoice Code: 011001900411
Invoice No.: 50051567
Invoiced Date:11/14/2019
Verification code: 18073 77084 92328 09638

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | |
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | | | | | | | |
| The name of the Goods or Taxed Labor or Service | Specification Model | | Unit | Number | Price | Total | Tax Rate | Taxes |
| Information Service: Same City Service | | | Time | 1 | 33.96 | 33.96 | 6% | 2.04 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | Total | 36 | | | |
| Amount | | | | | | | | |
| Seller | Name: | Beijing Tongcheng BiYing Technology Co., Ltd | | Note | | | | |
| | Taxpayer Identification No.: | 91110108074122078Y | | | [SEAL] | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | | | | Issuer: | | | |

Beijing Value Added Tax Electronic General Invoice
(seal)

Invoice Code: 011001900411
Invoice No.: 577685138
Invoiced Date:11/27/2019
Verification code: 17341 24250 47250 47580 26197

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | |
|---|---|---|---|---|---|
| | Taxpayer Identification No.: | 911101086615514831 | | | |
| | Address and Phone | Beijing City, Haidian District Dongbeiwang Xi Road No.8 Building, Building No.4, Floor 3, Room 317 | | | |
| | Bank Account No.: | China Merchants Bank, Beijing Chaowaidajie Branch | | | |

| The name of the Goods or Taxed Labor or Service | Specification Model | Unit | Number | Price | Total | Tax Rate | Taxes |
|---|---|---|---|---|---|---|---|
| Delivery Services: Express Delivery | | Time | 1 | 10.38 | 10.38 | 6% | 0.62 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | Total | 11 | | | |
| Amount | | | | | | | |

| Seller | Name: | Beijing Shunfeng Delivery Co., Ltd | | Note | |
|---|---|---|---|---|---|
| | Taxpayer Identification No.: | 9110113762151550Q | | [SEAL] | |
| | Address and Phone | | | | |
| | Bank Account No.: | ICBC Beijing | | Issuer: | |

Beijing Value Added Tax Electronic General Invoice
(seal)

Invoice Code: 011001900411
Invoice No.: 05949532
Invoiced Date:12/04/2019
Verification code: 13434 91987 01106 30483

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | |
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | |
| | Address and Phone | Beijing City, Haidian District Dongbeiwang Xi Road No.8 Building, Building No.4, Floor 3, Room 317 | | | | | | |
| | Bank Account No.: | China Merchants Bank, Beijing Chaowaidajie Branch | | | | | | |
| The name of the Goods or Taxed Labor or Service | | Specification Model | Unit | Number | Price | Total | Tax Rate | Taxes |
| Delivery Services: Express Delivery | | | Time | 1 | 12.26 | 12.26 | 6% | 0.74 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | Total | 13 | | | |
| Amount | | | | | | | | |
| Seller | Name: | Beijing Shunfeng Delivery Co., Ltd | | Note | | | | |
| | Taxpayer Identification No.: | 9110113762151550Q | | [SEAL] | | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | ICBC Beijing | | Issuer: | | | | |

Beijing Value Added Tax Electronic General Invoice

(seal)

Invoice Code: 011001900411

Invoice No.: 05949532

Invoiced Date:11/28/2019

Verification code: 03887 88684 26732 44093

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | |
|---|---|---|---|---|---|---|---|---|
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | |
| | Address and Phone | Beijing City, Haidian District Dongbeiwang Xi Road No.8 Building, Building No.4, Floor 3, Room 317 | | | | | | |
| | Bank Account No.: | China Merchants Bank, Beijing Chaowaidajie Branch | | | | | | |
| The name of the Goods or Taxed Labor or Service | | Specification Model | Unit | Number | Price | Total | Tax Rate | Taxes |
| Delivery Services: Express Delivery | | | Time | 1 | 12.26 | 12.26 | 6% | 0.74 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | Total | 13 | | | |
| Amount | | | | | | | | |
| Seller | Name: | Beijing Shunfeng Delivery Co., Ltd | | Note | | | | |
| | Taxpayer Identification No.: | 9110113762151550Q | | [SEAL] | | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | ICBC Beijing | | Issuer: | | | | |

Beijing Value Added Tax Electronic General Invoice

(seal)

Invoice Code: 011001900411

Invoice No.: 575806491

Invoiced Date:11/28/2019

Verification code: 03807 80684 26732 44083

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | |
|---|---|---|---|---|---|---|---|---|
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | |
| | Address and Phone | Beijing City, Haidian District Dongbeiwang Xi Road No.8 Building, Building No.4, Floor 3, Room 317 | | | | | | |
| | Bank Account No.: | China Merchants Bank, Beijing Chaowaidajie Branch | | | | | | |
| The name of the Goods or Taxed Labor or Service | | Specification Model | Unit | Number | Price | Total | Tax Rate | Taxes |
| Delivery Services: Express Delivery | | | Time | 1 | 12.26 | 12.26 | 6% | 0.74 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | Total | 13 | | | |
| Amount | | | | | | | | |
| Seller | Name: | Beijing Shunfeng Delivery Co., Ltd | | Note | | | | |
| | Taxpayer Identification No.: | 9110113762151550Q | | [SEAL] | | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | ICBC Beijing | | Issuer: | | | | |

Beijing Value Added Tax Electronic General Invoice

(seal)

Invoice Code: 011001900411

Invoice No.: 05802725

Invoiced Date:12/09/2019

Verification code: 02769 31116 24853 56044

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | | | | | | | |
| The name of the Goods or Taxed Labor or Service | | Specification Model | Unit | Number | Price | Total | Tax Rate | Taxes |
| Delivery Services: Express Delivery | | | Time | 1 | 12.26 | 12.26 | 6% | 0.74 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | Total | 13 | | | |
| Amount | | Thirteen | | | | | | |
| Seller | Name: | Beijing Shunfeng Delivery Co., Ltd | | Note | | | | |
| | Taxpayer Identification No.: | 9110113762151550Q | | [SEAL] | | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | ICBC Beijing | | Issuer: | | | | |

Beijing Value Added Tax Electronic General Invoice
(seal)

Invoice Code: 011001900411
Invoice No.: 50327486
Invoiced Date:11/27/2019
Verification code: 11763 32651 35010 02520

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | |
|---|---|---|---|---|---|---|---|---|
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | | | | | | | |
| The name of the Goods or Taxed Labor or Service | Specification Model | | Unit | Number | Price | Total | Tax Rate | Taxes |
| Information Service: Same City Service | | | Time | 1 | 24.53 | 24.53 | 6% | 1.47 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | Total | 26 | | | |
| Amount | | | | | | | | |
| Seller | Name: | Beijing Tongcheng BiYing Technology Co., Ltd | | Note | | | | |
| | Taxpayer Identification No.: | 91110108074122078Y | | | [SEAL] | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | | | | Issuer: | | | |

Beijing Value Added Tax Electronic General Invoice
(seal)

Invoice Code: 011001900411
Invoice No.: 50051568
Invoiced Date:11/14/2019
Verification code: 17054 16771 07532 28491

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | | | | | | | |
| The name of the Goods or Taxed Labor or Service | | Specification Model | Unit | Number | Price | Total | Tax Rate | Taxes |
| Information Service: Same City Service | | | Time | 1 | 33.96 | 33.96 | 6% | 2.04 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | Total | 36 | | | |
| Amount | | | | | | | | |
| Seller | Name: | Beijing Tongcheng BiYing Technology Co., Ltd | | Note | | | | |
| | Taxpayer Identification No.: | 91110108074122078Y | | | [SEAL] | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | | | | Issuer: | | | |

Beijing Value Added Tax Electronic General Invoice
(seal)

Invoice Code: 011001900411
Invoice No.: 50051565
Invoiced Date:11/14/2019
Verification code: 16771 68728 12798 73428

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | |
|---|---|---|---|---|---|---|---|---|
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | | | | | | | |
| The name of the Goods or Taxed Labor or Service | | Specification Model | Unit | Number | Price | Total | Tax Rate | Taxes |
| Information Service: Same City Service | | | Time | 1 | 33.96 | 33.96 | 6% | 2.04 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | Total | 36 | | |
| Amount | | | | | | | | |
| Seller | Name: | Beijing Tongcheng BiYing Technology Co., Ltd | | Note | | | | |
| | Taxpayer Identification No.: | 91110108074122078Y | | | [SEAL] | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | | | | Issuer: | | | |

Beijing Tax Authority General Fixed Amount Invoice

Invoice

Invoice Code 111001977011

Invoice No. 20326311

Amount 2

[Seal]

Beijing Value Added Tax Electronic General Invoice
(seal)

Invoice Code: 011001900511
Invoice No.: 05706259
Invoiced Date:12/09/2019
Verification code: 05547 57915 06115 19004

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | |
|---|---|---|---|---|---|---|---|---|
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | | | | | | | |
| The name of the Goods or Taxed Labor or Service | | Specification Model | Unit | Number | Price | Total | Tax Rate | Taxes |
| Delivery Services: Express Delivery | | | Time | 1 | 12.26 | 12.26 | 6% | 0.74 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | Total | 13 | | | |
| Amount | | | | | | | | |
| Seller | Name: | Beijing Shunfeng Delivery Co., Ltd | | Note | | | | |
| | Taxpayer Identification No.: | 9110113762151550Q | | [SEAL] | | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | ICBC Beijing | | Issuer: | | | | |

Beijing Value Added Tax Electronic General Invoice
(seal)

Invoice Code: 011001900511
Invoice No.: 57734842
Invoiced Date:12/05/2019
Verification code: 08522 60734 93921 01466

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | |
|---|---|---|---|---|---|---|---|---|
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | | | | | | | |
| The name of the Goods or Taxed Labor or Service | | Specification Model | Unit | Number | Price | Total | Tax Rate | Taxes |
| Delivery Services: Express Delivery | | | Time | 1 | 12.26 | 12.26 | 6% | 0.74 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | Total | 13 | | | |
| Amount | | | | | | | | |
| Seller | Name: | Beijing Shunfeng Delivery Co., Ltd | | Note | | | | |
| | Taxpayer Identification No.: | 9110113762151550Q | | [SEAL] | | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | ICBC Beijing | | Issuer: | | | | |

(     ) Reimbursement Form

Company:          12/9/2019

| Summary | Office expenses 128.50; travel expenses 40.00 |
|---|---|
| Amount | 168.50 |
| Number of Attached Invoice | |

Reviewer:                Review              Verified or Checked          Handled by:

Beijing Value Added Tax Electronic General Invoice
(seal)

Invoice Code: 01100190051
Invoice No. 56442130
Invoiced Date: 11/27/2019

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | |
|---|---|---|---|---|---|---|---|---|
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | | | | | | | |
| The the name of the Goods or Taxed Labor or Service | | Specification Model | Unit | Number | Price | Total | Tax Rate | Taxes |
| Drink Nongfu Water | | | Box | 3 | 30.53 | 91.59 | 13% | 11.91 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | Total | 103.50 | | | |
| Amount | | | | | | | | |
| Seller | Name: | | | Note | | | | |
| | Taxpayer Identification No.: | Weimile (Beijing) Trade Co., Ltd | | | [SEAL] | | | |
| | Address and Phone | 911101053530279707 | | | | | | |
| | Bank Account No.: | China Merchants Bank | | | Issuer: | | | |

Shanghai Value Added Tax Electronic General Invoice
(seal)

Invoice Code: 031001700211
Invoice No.: 40171385
Invoiced Date: 11/13/2019

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | |
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | | | | | | | |
| The name of the Goods or Taxed Labor or Service | Specification Model | | Unit | Number | Price | Total | Tax Rate | Taxes |
| App: Scan King v.1.0 | | | | | | 22.12 | 13% | 2.88 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | Total | 25 | | | |
| Amount | | | | | | | | |
| Seller | Name: | Shanghai Linguan Data Technology Co., Ltd | | Note | | | | |
| | Taxpayer Identification No.: | 91310106MA1FY9LT3N | | [SEAL] | | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | CCB Shanghai | | Issuer: | | | | |

TAXI Invoice
111001881002
51900871

[part of invoice omitted[

Date: 7-23-2019

[part of invoice omitted[


Amount: 45.00

[Official Receipt of KLC Accounting firm is in English]

[W. K. TO & CO. – Law Firm's Invoice is in English]

W. K. TO & CO

Bill for Professional Charges

Issuance of two orders (2/22/2019 and 3/1/2019) – copies of the order

Issuance of Verification (both English and Chinese) (1 original and 7 copies)            HK$ 8600

Reimbursement

Travel Expenses                                                                                            HK$ 1000

China Legal Service (Hong Kong) Limited – document review and delivery fees            HK$ 1800
China Notary Association Limited  - administrative fees and others                           HK$ 200

Deposit
Pre-paid                                                                                                     HK$ 11600

[W. K. TO & CO's Official Receipt is in English]

[W. K. TO & CO's Bill is in English]

Shenzhen Value Added Tax Electronic General Invoice
(seal)

Invoice Code: 044031900111
Invoice No.: 49557789
Invoiced Date:08/07/2019
Verification code: 83040 78452 11908 34618

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | |
|---|---|---|---|---|---|---|---|---|
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | |
| | Address and Phone | Beijing City, Haidian District Dongbeiwang Xi Road No.8 Building, Building No.4, Floor 3, Room 317 | | | | | | |
| | Bank Account No.: | China Merchants Bank, Beijing Chaowaidajie Branch | | | | | | |
| The name of the Goods or Taxed Labor or Service | | Specification Model | Unit | Number | Price | Total | Tax Rate | Taxes |
| Translation Service | | | | | 2075.47 | 2075.47 | 6% | 124.53 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | Total | 2200.00 | | |
| Amount | | | | | | | | |
| Seller | Name: | Shenzhen Ourdebao Translation Co., Ltd | | Note | | | | |
| | Taxpayer Identification No.: | 91440300788349389W | | | [SEAL] | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | ICBC Shenzhen | | | Issuer: | | | |

Beijing Value Added Tax Electronic General Invoice
(seal)

Invoice No.: 14815353
Invoiced Date:08/22/2019

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | |
|---|---|---|---|---|---|---|---|---|
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | |
| | Address and Phone | Beijing City, Haidian District Dongbeiwang Xi Road No.8 Building, Building No.4, Floor 3, Room 317 | | | | | | |
| | Bank Account No.: | China Merchants Bank, Beijing Chaowaidajie Branch | | | | | | |
| The name of the Goods or Taxed Labor or Service | | Specification Model | Unit | Number | Price | Total | Tax Rate | Taxes |
| Legal Service and consulting | | | | | 47169.81 | 47169.81 | 6% | 2830.19 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | Total | 50000 | | | |
| Amount | | | | | | | | |
| Seller | Name: | Beijing Anjie Law Firm | | Note | | | | |
| | Taxpayer Identification No.: | 31110000053630671L | | | [SEAL] | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | Bank of China Beijing | | | Issuer: | | | |

Beijing Value Added Tax Electronic General Invoice
(seal)

Invoice No.: 14815352
Invoiced Date:08/22/2019

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | |
|---|---|---|---|---|---|---|---|---|
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | |
| | Address and Phone | Beijing City, Haidian District Dongbeiwang Xi Road No.8 Building, Building No.4, Floor 3, Room 317 | | | | | | |
| | Bank Account No.: | China Merchants Bank, Beijing Chaowaidajie Branch | | | | | | |
| The name of the Goods or Taxed Labor or Service | | Specification Model | Unit | Number | Price | Total | Tax Rate | Taxes |
| Legal Service and Consulting | | | | | 47169.81 | 47169.81 | 6% | 2830.19 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | Total | 50000 | | | |
| Amount | | | | | | | | |
| Seller | Name: | Beijing Anjie Law Firm | | Note | | | | |
| | Taxpayer Identification No.: | 31110000053630671L | | | [SEAL] | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | Bank of China Beijing | | | Issuer: | | | |

Beijing Value Added Tax Electronic General Invoice
(seal)

Invoice No.: 20026864
Invoiced Date:08/23/2019

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | |
|---|---|---|---|---|---|---|---|---|
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | |
| | Address and Phone | Beijing City, Haidian District Dongbeiwang Xi Road No.8 Building, Building No.4, Floor 3, Room 317 | | | | | | |
| | Bank Account No.: | China Merchants Bank, Beijing Chaowaidajie Branch | | | | | | |
| The name of the Goods or Taxed Labor or Service | | Specification Model | Unit | Number | Price | Total | Tax Rate | Taxes |
| Legal Service: Attorney Fee | | | | | 94339.62 | 94339.62 | 6% | 5660.38 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | Total | 100000 | | | |
| Amount | | | | | | | | |
| Seller | Name: | Beijing Dingye Law Firm | | Note | | | | |
| | Taxpayer Identification No.: | 31110000H52630876A | | | [SEAL] | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | CCB Beijing | | | Issuer: | | | |

Beijing Value Added Tax Electronic General Invoice
(seal)

Invoice No.: 20026865
Invoiced Date:08/23/2019

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | |
|---|---|---|---|---|---|---|---|---|
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | |
| | Address and Phone | Beijing City, Haidian District Dongbeiwang Xi Road No.8 Building, Building No.4, Floor 3, Room 317 | | | | | | |
| | Bank Account No.: | China Merchants Bank, Beijing Chaowaidajie Branch | | | | | | |
| The name of the Goods or Taxed Labor or Service | | Specification Model | Unit | Number | Price | Total | Tax Rate | Taxes |
| Legal Service: Attorney Fee | | | | | 94339.62 | 94339.62 | 6% | 5660.38 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | Total | 100000 | | | |
| Amount | | | | | | | | |
| Seller | Name: | Beijing Dingye Law Firm | | Note | | | | |
| | Taxpayer Identification No.: | 31110000H52630876A | | | [SEAL] | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | CCB Beijing | | | Issuer: | | | |

Beijing Value Added Tax Electronic General Invoice
(seal)

Invoice No.: 20026866
Invoiced Date:08/23/2019

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | |
|---|---|---|---|---|---|---|---|---|
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | |
| | Address and Phone | Beijing City, Haidian District Dongbeiwang Xi Road No.8 Building, Building No.4, Floor 3, Room 317 | | | | | | |
| | Bank Account No.: | China Merchants Bank, Beijing Chaowaidajie Branch | | | | | | |
| The name of the Goods or Taxed Labor or Service | | Specification Model | Unit | Number | Price | Total | Tax Rate | Taxes |
| Legal Service: Attorney Fee | | | | | 94339.62 | 94339.62 | 6% | 5660.38 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | Total | 100000 | | | |
| Amount | | | | | | | | |
| Seller | Name: | Beijing Dingye Law Firm | | Note | | | | |
| | Taxpayer Identification No.: | 31110000H52630876A | | | [SEAL] | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | CCB Beijing | | | Issuer: | | | |

Beijing Value Added Tax Electronic General Invoice

(seal)

Invoice No.: 20026867

Invoiced Date:08/23/2019

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | |
|---|---|---|---|---|---|---|---|---|
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | |
| | Address and Phone | Beijing City, Haidian District Dongbeiwang Xi Road No.8 Building, Building No.4, Floor 3, Room 317 | | | | | | |
| | Bank Account No.: | China Merchants Bank, Beijing Chaowaidajie Branch | | | | | | |
| The name of the Goods or Taxed Labor or Service | | Specification Model | Unit | Number | Price | Total | Tax Rate | Taxes |
| Legal Service: Attorney Fee | | | | | 13584.91 | 13584.91 | 6% | 815.09 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | Total | 14400 | | | |
| Amount | | | | | | | | |
| Seller | Name: | Beijing Dingye Law Firm | | Note | | | | |
| | Taxpayer Identification No.: | 31110000H52630876A | | | [SEAL] | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | CCB Beijing | | | Issuer: | | | |

( ) Reimbursement Form

Company:          9/16/2019

| Summary | Tianchi Juntai Law Firm Attorney Fees |
|---|---|
| Amount | 100000 |
| Number of Attached Invoice | 2 |

Reviewer:                    Review                    Verified or Checked                    Handled by:

Beijing Value Added Tax Electronic General Invoice
(seal)

Invoice No.: 13105965
Invoiced Date:9/16/2019

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | |
|---|---|---|---|---|---|---|---|---|
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | |
| | Address and Phone | Beijing City, Haidian District Dongbeiwang Xi Road No.8 Building, Building No.4, Floor 3, Room 317 | | | | | | |
| | Bank Account No.: | China Merchants Bank, Beijing Chaowaidajie Branch | | | | | | |
| The name of the Goods or Taxed Labor or Service | | Specification Model | Unit | Number | Price | Total | Tax Rate | Taxes |
| Legal Service: Attorney Fee | | | | | 47169.81 | 47169.81 | 6% | 2830.19 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | Total | 50000 | | | |
| Amount | | | | | | | | |
| Seller | Name: | Beijing Tianchi Juntai Law Firm | | Note | | | | |
| | Taxpayer Identification No.: | 31110000H52631115G | | | [SEAL] | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | China Merchants Bank Beijing | | | Issuer: | | | |

( ) Reimbursement Form

Company:            9/18/2019

| Summary | Geping Law Firm Legal service and conlsuting |
|---|---|
| Amount | 50000 |
| Number of Attached Invoice | |

Reviewer:                    Review                    Verified or Checked                    Handled by:

Beijing Value Added Tax Electronic General Invoice
(seal)

Invoice No.: 10961440
Invoiced Date:9/18/2019

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | |
|---|---|---|---|---|---|---|---|---|
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | |
| | Address and Phone | Beijing City, Haidian District Dongbeiwang Xi Road No.8 Building, Building No.4, Floor 3, Room 317 | | | | | | |
| | Bank Account No.: | China Merchants Bank, Beijing Chaowaidajie Branch | | | | | | |
| The name of the Goods or Taxed Labor or Service | | Specification Model | Unit | Number | Price | Total | Tax Rate | Taxes |
| Legal Service: Attorney Fee | | | | | 47169.81 | 47169.81 | 6% | 2830.19 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | Total | 50000 | | | |
| Amount | | | | | | | | |
| Seller | Name: | Beijing Geping Law Firm | | Note | | | | |
| | Taxpayer Identification No.: | 31110000789956834J | | | [SEAL] | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | China Merchants Bank Beijing | | | Issuer: | | | |

Beijing Value Added Tax Electronic General Invoice
(seal)

Invoice No.: 02677593
Invoiced Date:10/25/2019

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | |
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | |
| | Address and Phone | Beijing City, Haidian District Dongbeiwang Xi Road No.8 Building, Building No.4, Floor 3, Room 317 | | | | | | |
| | Bank Account No.: | China Merchants Bank, Beijing Chaowaidajie Branch | | | | | | |
| The name of the Goods or Taxed Labor or Service | | Specification Model | Unit | Number | Price | Total | Tax Rate | Taxes |
| Legal Service and consulting | | | | | 94339.621 | 94339.62 | 6% | 5660.39 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | Total | 100000 | | | |
| Amount | | | | | | | | |
| Seller | Name: | Beijing Anjie Law Firm | | Note | | | | |
| | Taxpayer Identification No.: | 31110000053630671L | | | [SEAL] | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | Bank of China Beijing | | | Issuer: | | | |

Beijing Value Added Tax Electronic General Invoice

(seal)

Invoice No.: 10961443
Invoiced Date:10/08/2019

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | |
|---|---|---|---|---|---|---|---|---|
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | |
| | Address and Phone | Beijing City, Haidian District Dongbeiwang Xi Road No.8 Building, Building No.4, Floor 3, Room 317 | | | | | | |
| | Bank Account No.: | China Merchants Bank, Beijing Chaowaidajie Branch | | | | | | |
| The name of the Goods or Taxed Labor or Service | | Specification Model | Unit | Number | Price | Total | Tax Rate | Taxes |
| Legal Service: Attorney Fee | | | | | 47169.81 | 47169.81 | 6% | 2830.19 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | Total | 50000 | | | |
| Amount | | | | | | | | |
| Seller | Name: | Beijing Geping Law Firm | | Note | | | | |
| | Taxpayer Identification No.: | 31110000789956834J | | | [SEAL] | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | China Merchants Bank Beijing | | | Issuer: | | | |

Beijing Value Added Tax Electronic General Invoice
(seal)

Invoice No.: 04298764
Invoiced Date:11/05/2019

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | |
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | |
| | Address and Phone | Beijing City, Haidian District Dongbeiwang Xi Road No.8 Building, Building No.4, Floor 3, Room 317 | | | | | | |
| | Bank Account No.: | China Merchants Bank, Beijing Chaowaidajie Branch | | | | | | |
| The name of the Goods or Taxed Labor or Service | | Specification Model | Unit | Number | Price | Total | Tax Rate | Taxes |
| Legal Service: Attorney Fee | | | | | 94339.62 | 94339.62 | 6% | 5660.38 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | Total | 100000 | | | |
| Amount | | | | | | | | |
| Seller | Name: | | | Note | | | | |
| | Taxpayer Identification No.: | | | | [SEAL] | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | | | | Issuer: | | | |

Beijing Value Added Tax Electronic General Invoice
(seal)

Invoice No.: 22681340
Invoiced Date:10//2019

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | |
|---|---|---|---|---|---|---|---|---|
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | |
| | Address and Phone | Beijing City, Haidian District Dongbeiwang Xi Road No.8 Building, Building No.4, Floor 3, Room 317 | | | | | | |
| | Bank Account No.: | China Merchants Bank, Beijing Chaowaidajie Branch | | | | | | |
| The name of the Goods or Taxed Labor or Service | | Specification Model | Unit | Number | Price | Total | Tax Rate | Taxes |
| Translation Service Fee | | | | | 326.21 | 326.21 | 3% | 5660.38 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | Total | 336 | | | |
| Amount | | | | | | | | |
| Seller | Name: | Beijing Baijia Translation Co., Ltd | | Note | | | | |
| | Taxpayer Identification No.: | 911101017235862525 | | [SEAL] | | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | | | Issuer: | | | | |

Beijing Value Added Tax Electronic General Invoice

(seal)

Invoice Code. 011001900511

Invoice No.: 17252477

Invoiced Date: 11/13/2019

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | |
|---|---|---|---|---|---|---|---|---|
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | | | | | | | |
| The name of the Goods or Taxed Labor or Service | | Specification Model | Unit | Number | Price | Total | Tax Rate | Taxes |
| Insurance Service: San Xing Air Travel Insurance | | | | | 28.3 | 28.3 | 6% | 1.70 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | Total | 30 | | | |
| Amount | | | | | | | | |
| Seller | Name: | Zhong Yin San Xing Life Insurance Co., Ltd Beijing Subsidiary | | Note | | | | |
| | Taxpayer Identification No.: | 91110105580837527P | | [SEAL] | | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | | | Issuer: | | | | |

Shanghai Value Added Tax Electronic General Invoice
(seal)

Invoice No.: 24395847
Invoiced Date:10//11/13/2019

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | |
|---|---|---|---|---|---|---|---|---|
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | |
| | Address and Phone | Beijing City, Haidian District Dongbeiwang Xi Road No.8 Building, Building No.4, Floor 3, Room 317 | | | | | | |
| | Bank Account No.: | China Merchants Bank, Beijing Chaowaidajie Branch | | | | | | |
| The name of the Goods or Taxed Labor or Service | | Specification Model | Unit | Number | Price | Total | Tax Rate | Taxes |
| Agent Service: booking airplane ticket | | | | | 35.85 | 35.85 | 6% | 2.15 |
| Agent Service: booking airplane ticket | | | | | 2084.90 | 2084.91 | 6% | 125.09 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | Total | 2248.00 | | | |
| Amount | | | | | | | | |
| Seller | Name: | Shanghai Huchengxinan International Travel Co., Ltd | | Note | | | | |
| | Taxpayer Identification No.: | 91310105134638405A | | [SEAL] | | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | ICBC Shanghai | | Issuer: | | | | |

[covered] Value Added Tax Electronic General Invoice
(seal)

Invoice No.: 54018048
Invoiced Date:10//11/13/2019

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | |
|---|---|---|---|---|---|---|---|---|
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | |
| | Address and Phone | Beijing City, Haidian District Dongbeiwang Xi Road No.8 Building, Building No.4, Floor 3, Room 317 | | | | | | |
| | Bank Account No.: | China Merchants Bank, Beijing Chaowaidajie Branch | | | | | | |
| The name of the Goods or Taxed Labor or Service | | Specification Model | Unit | Number | Price | Total | Tax Rate | Taxes |
| [unable to see] | | | | | 1150.94 | 1150.94 | 6% | 69.06 |
| | | | | | | 2 | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | Total | 1220.00 | | | |
| Amount | | | | | | | | |
| Seller | Name: | Chengdu Xiecheng Travel Co., Ltd | | Note | | | | |
| | Taxpayer Identification No.: | 91110105067343008Q | | [SEAL] | | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | Bank of Communications Beijing | | Issuer: | | | | |

Shanghai Value Added Tax Electronic General Invoice

(seal)

Invoice No.: 26232508

Invoiced Date:10//11/13/2019

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | |
|---|---|---|---|---|---|---|---|---|
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | |
| | Address and Phone | Beijing City, Haidian District Dongbeiwang Xi Road No.8 Building, Building No.4, Floor 3, Room 317 | | | | | | |
| | Bank Account No.: | China Merchants Bank, Beijing Chaowaidajie Branch | | | | | | |
| The name of the Goods or Taxed Labor or Service | | Specification Model | Unit | Number | Price | Total | Tax Rate | Taxes |
| Agent Service: booking airplane ticket | | | | | 35.85 | 35.85 | 6% | 2.15 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | Total | 38.00 | | |
| Amount | | | | | | | | |
| Seller | Name: | Shanghai Huchengxinan International Travel Co., Ltd | | Note | | | | |
| | Taxpayer Identification No.: | 91310105134638405A | | [SEAL] | | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | ICBC Shanghai | | Issuer: | | | | |

TAXI Invoice
111001881002
93137002

[part of invoice omitted[

Date: [unable to see]

[part of invoice omitted[

Amount:[unable to see]

Airplane Boarding Pass

WANG GANG

On November, 5 2019

To Beijing

Airplane Boarding Pass

WANG GANG

On November 3 2019

To Kashi

Beijing Value Added Tax Electronic General Invoice
(seal)

Invoice Code. 011001900511
Invoice No.: 17252478
Invoiced Date: 11/13/2019

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | |
|---|---|---|---|---|---|---|---|---|
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | | | | | | | |
| The name of the Goods or Taxed Labor or Service | Specification Model | | Unit | Number | Price | Total | Tax Rate | Taxes |
| Insurance Service: San Xing Air Travel Insurance | | | | | 28.3 | 28.3 | 6% | 1.70 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | Total | 30 | | | |
| Amount | | | | | | | | |
| Seller | Name: | Zhong Yin San Xing Life Insurance Co., Ltd Beijing Subsidiary | | Note | | | | |
| | Taxpayer Identification No.: | 91110105580837527P | | [SEAL] | | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | | | Issuer: | | | | |

ICBC

Receipt
Receipt No. 20191106200001151

Taxpayer's Name and Identification No.:      NetQin Infinity (Beijing) Technology Co., Ltd 911101086615514831
Taxpayers' Account:      9558800200155831981
Payer's Bank        `        ICBC Beijing Tuanjiehu Branch
Tax Collection Authority:  State Administration of Taxation Beijing Haidian District Taxation Bureau

Amount:        11118.89        National Tresury Recipient (Bank)'s name: National Treasury Beijing Haidian District Sub-branch
Amount:        11118.89        Invoice No,:        619110510017536304
Type of Tax:        Income Tax
Taxed period:    01/01/2019-10/31/2019

Actual Paid:    11118.89

(     ) Reimbursement Form

Company:              12/7/2019

| Summary | Pay Tax 11-2019, Labor Fee Tax |
|---|---|
| Amount | |
| | 3312.23 |
| Number of Attached Invoice | 1 |

Reviewer:                   Review              Verified or Checked              Handled by:

ICBC

Receipt
Receipt No. 201912103535561

Taxpayer's Name and Identification No.:      NetQin Infinity (Beijing) Technology Co., Ltd 911101086615514831
Taxpayers' Account:      9558800200155831981
Payer's Bank      `      ICBC Beijing Lumicang Branch
Tax Collection Authority:  State Administration of Taxation Beijing Haidian District Taxation Bureau

Amount:      3312.23      National Tresury Recipient (Bank)'s name: National Treasury Beijing Haidian District Sub-branch
Amount:      3312.23      Invoice No,:      619120610022953479
Type of Tax:      Income Tax
Taxed period:      01/01/2019-11/30/2019

Actual Paid:      3312.23

# EXHIBIT 2

# 北京增值税电子普通发票

2019  07  10

网秦无限（北京）科技有限公司
91110109661551Ч831

```
*1-00-525+98+/+010166-/7>3<
560+8>11->64++7<1/468><4544
909>/51<6-+>-*85+136121221
4+<2/4288770+<20><7*19701/<
```

| 影像投影仪*【商务品级机型】明基 MS3081- | MS3081- | 台 | | 2034.51 | 2034.51 | 13% | 26Ч |
| BenQ) MS3081+投影仪投影机办 | | | | | | | |
| 公高 3200流明 梯形校正 | | | | | | | |
| 影像投影仪*【商务品级机型】明基 | | | | | -36398 | 13% | -Ч |
| (BenQ) MS3081+投影仪投影机办 | | | | | | | |
| 公高 3200流明 梯形校正 | | | | | | | |
| 复印纸*得力（deli）办公用品 | | 包 | | 30.97 | 30.96 | 13% | Ч |
| 速印打印纸 telli 500张/包 单包装 | | | | | | | |

¥1742.48

¥1969.00

（税价合计）壹仟玖佰陆拾玖圆整

北京京东拓鸿贸易有限公司
91110113MA01ADGN8R

交通银行股份有限公司北京每志支付 11000570018Ч0004822

订单号 98042220300 ME POWA 1 868003

京东商城                    京东商城

Based on v1.3542 VM PDF Document 4311 Field 0 02/04/23 Page 189 of 370



## (    ) 费用报销单

单位：                                    2019 年 7 月 10 日                          第        号

| 摘　　要 | 彩印办公用品 | | |
|---|---|---|---|
| 金　　额 | 人民币（大写）壹仟零壹元捌角肆分　　　　　¥ 1001.84 | | |
| 附单据张数 | 6 | 领款人签章 | |

审批人　　　　　　　审核　　　　　　　证明或验收　　　　　　　经手

Case 13-cv-11642-WMF Document 488-2 Filed 06/20/23 Page 190 of 340



2019 年 6 月 17 日

今 收 到 缆芯

交　来

人 民 币（大写）

¥80.00

No 2285793

第二联 收 据

收款单位
公

收款人 邓

交款人

合　　计

价税合计（大写）　　⊗ 陆佰捌拾玖圆整

河北增值税普通发票

13001800104

发票联

No 72643556

03001800104
72643556

开票日期 2019年07月10日

检验码 63459 05251 38871 43050



| 名 称 | 网泰无限（北京）科技有限公司 |
| 纳税人识别号: | 91110108661551831 |
| 地 址、电 话: | |
| 开户行及账号: | |

密码区

1952+29>4-84*12->67*9733363
5+0*<6+6*3><8/>3+/8<+6*76*<
/**<0552>050+*+9*9-/>45*6*<
75<3582<<<*7/2-+/9>1+9-33+*

第二联:发票联 购买方记账凭证

| 货物或应税劳务、服务名称 | 规格型号 | 单位 | 数量 | 单价 | 金额 | 税率 | 税额 |
|---|---|---|---|---|---|---|---|
| *金属制品*保险柜 | 虎牌保险柜 | 台 | 1 | 668.93203883 | 668.93 | 3% | 20.07 |
| 合 计 | | | | | ¥668.93 | | ¥20.07 |

| 价税合计（大写） | ⊗ 陆佰捌拾玖圆整 | | （小写） ¥689.00 |

| 销售方 | 名 称: | 武邑集特电子商务有限公司 | 备注 |
| | 纳税人识别号: | 91131122MA08RGDQ0K | |
| | 地 址、电 话: | 武邑县肖桥头镇道遥村西 17734089953 | |
| | 开户行及账号: | 中国建设银行股份有限公司武邑建设支行13050171730900000578 | |

收款人 孙倩　　复核 李伟　　开票人 孙倩倩



Case 1:18-cv-11642-VM-VF Document 482 Filed 06/06/23 Page 192 of 370

# 北京增值税电子普通发票

发票代码 011001800411
发票号码 70920890
开票日期 2019 年 07 月 10日
校 验 码 48000 73049 15200 91966

| 购买方 | 名 称：阿奎无限（北京）科技有限公司 |
| | 纳税人识别号：91110108661551 4831 |

密码区：
```
3*643*-73/<1474-3>2*94<+46+
3-62635>>0>022-+-4--00820>8
6/9328*+1/4+/->*4>//3/285*>
+7+2+9406-3<<1-476-8-08/9<8
```

| 货物或应税劳务、服务名称 | 规格型号 | 单位 | 数 量 | 单 价 | 金 额 | 税率 | 税 额 |
|---|---|---|---|---|---|---|---|
| 文具*得力(deli)四联铁空桌面文件 I四栏带标签稳固文件栏/文件筐/ 料框 黑色9848 | 9848 | 个 | 4 | 2212 | 88.50 | 13% | 11 |
| 文具*得力(deli)四联铁空桌面文件 I四栏带标签稳固文件栏/文件筐/ 料框 黑色9848 | | | | | -35.40 | 13% | -4 |

合 计 ¥53.10 ¥6.9

价税合计（大写） ⊗ 陆拾圆整 （小写）¥60.00

| 销售方 | 名 称：北京京东达锐贸易有限公司 | 备 |
| | 纳税人识别号：91110112MA01831F9A | |
| | 地 址、电 话：北京市通州区物流基地兴贸二街16号8007室 010-57807000 | 注 |
| | 开户行及账号：交通银行股份有限公司北京海淀支行 110060576018800039919 | |

订单号:9809571702

收款人：京东商城　　复核：　　开票人：京东商城　　销售方：（章）

发票专用章
北京京东达锐贸易有限公司
91110112MA01831F9A

Case 1:18-cv-11582-VM-VF Document 482 Filed 06/06/23 Page 193 of 370

# 北京增值税电子普通发票

发票代码 011001900311
发票号码 47792574
开票日期 2019 年 07 月 10 日
校验码 48381 99420 12991 03859

阿里无限（北京）科技有限公司
纳税人识别号 91110108661551831

79/<611*0/774<3-2*123015/+-
5--5873037<58250/899<25869/
//106/7000<3<-7+46-<0/16338
4/<739978>5126+1/652/*+>7-5

9079 13%   11.3

| 货物或应税劳务、服务名称 | 规格型号 | 单位 | 数量 | 单价 | 金额 | 税率 | 税额 |
|---|---|---|---|---|---|---|---|
| (详见销货清单) | | | | | | | |

¥90.79   ¥11.81

价税合计（大写） ⊗ 壹佰零贰圆陆角   (小写) ¥102.60

北京京东世纪信息技术有限公司
91110302562134916R
北京市北京经济技术开发区科创十一街18号院C座2层215室 62648622
招商银行股份有限公司北京青年路支行 11090759701 0206

订单号:980437 7981

开票人 京东商城



北京增值税电子普通发票



发票代码 011001900111
发票号码 59168522
开票日期 2019 年 07 月 10 日
校验码 46531 62683 19713 37972

机器编号 661 82372248

| 名 称 | 网秦无限（北京）科技有限公司 |
| 纳税人识别号 | 911101086615514831 |
| 地 址 电 话 | |
| 开户行及账号 | |

密
码
区

```
>08-67<-185<13>81-/011+/5/>
986+0403*9073<5><69-/549-84
43*+<4254616><431>6<19/4584
9/8>/+480*62/8436+5/<2+/474
```

| 货物或应税劳务、服务名称 | 规格型号 | 单位 | 数 量 | 单 价 | 金 额 | 税率 | 税 额 |
|---|---|---|---|---|---|---|---|
| 夏印胶版印制设备*惠普（HP）M2 hdw四合一无线黑白激光一体机Q 无线物联（打印、复印、扫描、 | M227fdw | 台 | 1 | 2875.22 | 2875.22 | 13% | 373. |
| 夏印胶版印制设备*惠普（HP）M2 hdw四合一无线黑白激光一体机Q 无线物联（打印、复印、扫描、 | | | | | -663.74 | 13% | -86. |

| 合 计 | | | | | ¥2211.48 | | ¥287.4 |

| 价税合计（大写） | ⊗ 贰仟肆佰玖拾捌圆玖角柒分 | | | 小写 ¥2498.97 |

| 名 称 | 北京京东广能贸易有限公司 |
| 纳税人识别号 | 91110113MA019HUX48 |
| 地 址 电 话 | 北京市顺义区大孙各庄镇七大路后岭上段3号院 57807000 |
| 开户行及账号 | 交通银行股份有限公司北京海淀支行 110060576018800043070 |

备
注

订单号:98041780798IMEJ.VNH4622364



收款人: 京东商城

复核:

开票人: 京东商城

销售方:（章）

Case 1:18-cv-11642-VM-VF Document 488-2 Filed 06/26/23 Page 195 of 370

1100184130　　　北京增值税专用发票　　No 07739999

开票日期：

| 购买方 | 名　称： | | | | | |
| | 纳税人识别号： | | | | | |
| | 地址、电话： | | | | | |
| | 开户行及账号： | | | | | |

| 货物或应税劳务、服务名称 | 规格型号 | 单位 | 数量 | 单价 | 金额 | 税率 | 税额 |
|---|---|---|---|---|---|---|---|
| | | | | | | 17% | |
| | | | | | | 17% | |
| 合　　计 | | | | | | | |

价税合计（大写）　　　　　　　　　　　　　（小写）

| 销售方 | 名　称： | | 备 |
| | 纳税人识别号： | | 注 |
| | 地址、电话： | | |
| | 开户行及账号： | | |

收款人　　　　　复核　　　　　开票人

911103025621349168
发票专用章



北京增值税普通发票

No 82302984

011001800204
82302952

开票日期 2019年01月30日

校验码 62895 64577 17964 49611

名称 阿拳无限（北京）科技有限公司
纳税人识别号 9111010866155514031
地址、电话：
开户行及账号：

| 货物或应税劳务、服务名称 | 规格型号 | 单位 | 数量 | 单价 | 金额 | 税率 | 税额 |
|---|---|---|---|---|---|---|---|
| 建筑服务*玻璃门锁 | | | 1 | 291.262136 | 291.26 | 3% | 8.74 |
| 合计 | | | | | ￥291.26 | | ￥8.74 |

价税合计（大写） ⊗ 叁佰圆整　　　　　（小写）￥300.00

名称 北京襄鑫盛世自动门有限公司
纳税人识别号 91110228MA0017AK91
地址、电话 北京市密云县信远大厦3楼3层316室-611 010-57251723

北京增值税专用发票

No 03961481 1100191130

00191130

开票日期: 2019年07月30日



| 密 | 743187>0/44493534134591921592</ 018*1+0/7+>999/04-2/2242/05 **58609>+60/32599-*54330910 912593+<126*6--/*//2+>1--64 |
| 码 区 | |

| 称: | 网易无限（北京）科技有限公司 |
| 纳税人识别号: | 91110108661551483I |
| 地址、电话: | 北京市朝阳区东北西路8号院4号楼三层317室 85655555 |
| 开户行及账号: | 招商银行北京朝外大街支行86738020531000I |

| 货物或应税劳务、服务名称 | 规格型号 | 单位 | 数量 | 单价 | 金 额 | 税率 | 税 额 |
|---|---|---|---|---|---|---|---|
| *文具*齐心(Comix) 180mm办公 家用生活剪刀餐叉（2把装 红蓝 组合） EB202 | EB202 | 把 | 1 | 7.96 | 7.96 | 13% | 1.04 |
| *文具*齐心(Comix) 180mm办公 家用生活剪刀餐叉（2把装 红蓝 组合） EB202 | | | | | -1.33 | 13% | -0.17 |
| 合 计 | | | | | ￥6.63 | | ￥0.87 |

| 价税合计（大写） | ⊗ 玖圆伍角整 | | （小写） ￥7.50 |

| 称: | 北京京东方悦贸易有限公司 |
| 纳税人识别号: | 91110112MA01831F9A |
| 地址、电话: | 北京市通州区梨园镇群芳中二街16号2007室 010-87807060 |
| 开户行及账号: | 交通银行股份有限公司北京博瑞支行110060578019800039918 |

备注: dd7189672622g(00001.10063542

收款人：王阳　　复核：李思　　开票人：王微　　销售方

北京印钞有限公司

北京增值税专用发票

00184130

No 07745725 1100184130
07745725

开票日期： 2019年07月31日

| 购方 | 名 称： | 阿里无限（北京）网技有限公司 | 密码区 | 0>821-++/9+06**39-37--691/3<br>7-0955/54*57*2+096*23>3707-<br>082>1-2*7+553>+/6446-+33-8><br>819>192-5/-45/1396+292>4+93 |
|---|---|---|---|---|
| | 纳税人识别号： | 91110108661551483i | | |
| | 地址、电话： | 北京市海淀区来北旺西路9号院4号楼三层311室 88655555 | | |
| | 开户行及账号： | 招商银行北京朝外大街支行867380205310001 | | |

| 货物或应税劳务、服务名称 | 规格型号 | 单位 | 数 量 | 单 价 | 全 额 | 税率 | 税 额 |
|---|---|---|---|---|---|---|---|
| *印刷品*展好（ch）不干胶标签底 口取纸小分类 标价贴价精签 自粘性贴纸手写 小号(30x25mm 置 90 | 口取纸 | 包 | 1 | 14.96 | 14.96 | 13% | 1.94 |
| 合 计 | | | | | ￥14.96 | | ￥1.94 |
| 价税合计（大写） | | ⊗ 壹拾陆圆玖角整 | | | | (小写) ￥16.90 | |

| 销售 | 名 称： | 北京京东世纪信息技术有限公司 | 备注 | dd71398775962(00001,100636046) |
|---|---|---|---|---|
| | 纳税人识别号： | 91110302562134916R | | |
| | 地址、电话： | 北京市亦庄经济技术开发区科创十一街18号院2座2l号楼 60648822 | | |
| | 开户行及账号： | 平安银行股份有限公司北京青年路支行11096752701020e | | |

收款人：王丽    复核：李娜    开票人：马志芳    销售方：（章）

京印财（2018）341号 北京印钞有限公司

北京增值税专用发票

**No 09357620** 1100191130
09357620



开票日期: 2018年07月31日

| 货物或应税劳务、服务名称 | 规格型号 | 单位 | 数量 | 单价 | 金额 | 税率 | 税额 |
|---|---|---|---|---|---|---|---|
| *金属制造*卡贝（cobbe）抗菌门锁柜 家门门锁 玻璃门锁 防盗锁具 电动车窗锁办公室锁具颜色-5704 | CX-U400-12 | 个 | 1 | 114.16 | 114.16 | 13% | 14.84 |
| *金属制造*卡贝（cobbe）抗菌门锁柜 家门门锁 玻璃门锁 防盗锁具 电动车窗锁办公室锁具颜色-5704 | | | | | -35.42 | 13% | -4.60 |
| 合 计 | | | | | ￥78.74 | | ￥10.24 |

价税合计（大写）  ⊗ 捌拾捌圆玖角捌分  （小写）￥88.98

开票人：张旭

1100191130

北京增值税专用发票

No 09373724

开票日期： 2019年08月06日

| 购买方 | 名　称： 网瑞无限（北京）科技有限公司 |
|---|---|
| | 纳税人识别号： 91110108661551483 1 |
| | 地　址、电话： 北京市朝阳区东北苑博8号院4号楼三层317室 65655555 |
| | 开户行及账号： 招商银行北京朝外大街支行8673802053100001 |

密码区：
9>7*:>4*8<72<+809-5/</066835
+>5-415/*>1216*202+481*93*<
682*8-/295350133++9>-7/+926
5/<92/79493*/<5642*0069216*

| 货物或应税劳务、服务名称 | 规格型号 | 单位 | 数　量 | 单　价 | 金　额 | 税率 | 税　额 |
|---|---|---|---|---|---|---|---|
| *office*得力（deli）增删海1包装70g A4复印纸 500张/包 | 7362 | 包 | 2 | 22.125 | 44.25 | 13% | 5.75 |
| *office*得力（deli）增删海1包装70g A4复印纸 500张/包 | | | | | -0.31 | 13% | -0.69 |
| 合　　计 | | | | | ￥36.94 | | ￥5.06 |

| 价税合计（大写） | ⊗ 肆拾肆圆整 | | （小写）￥44.00 |
|---|---|---|---|

| 销售方 | 名　称： 北京享乐拓凯贸易有限公司 | 备注 |
|---|---|---|
| | 纳税人识别号： 91110113MA01ADGN8R | |
| | 地　址、电话： | |
| | 开户行及账号： | |

收款人： 王丽　　　复核： 李邑　　　开票人： 张旭



Case 1:18-cv-10642-VM-VF Document 428-2 Filed 08/06/23 Page 201 of 370



天津增值税专用发票

00191130

No **06255791**

06255791

开票日期: 2019年07月26日

| 称: 阿朝无限（北京）科技有限公司 | 密 | 1/2++457-@9<*79932-81677*39 |
| 纳税人识别号: 911101086615514831 | 码 | 8>//+-9+<497654851+09/*84-8 |
| 地址、电话: 北京市海淀区丰慧东路9号阳2号楼2层2128 85655555 | 区 | 8+4695>><53559-3*30>30+09*< |
| 开户行及账号: 招商银行北京朝外大街支行867190205310001 | | 4/+/-/>>+3>->5/3314-559507* |

| 货物或应税劳务、服务名称 | 规格型号 | 单位 | 数量 | 单价 | 金额 | 税率 | 税额 |
|---|---|---|---|---|---|---|---|
| ... | KLM-T3102 | 个 | 3 | 17.61 | 52.83 | 13% | 6.87 |
| | | | | | -14.96 | 13% | -3.24 |
| ... | W心式20cm+60cm+60片* | 袋 | 1 | 11.42 | 11.42 | 13% | 1.48 |
| | | | | | -1.88 | 13% | -0.12 |
| 合计 | | | | | ¥38.41 | | ¥4.99 |

| 价税合计（大写） | ⊗ 肆拾叁圆肆角整 | （小写）¥43.40 |

| 称: 天津鼎东启正贸易有限公司 | 备 | (007)89160202T7 600001, 1908999927... |
| 纳税人识别号: 91120221MA06AEP63H | | |
| 地址、电话: 天津市武清区豆制工业区华辉东路北500米 010-87907000 | 注 | |
| 开户行及账号: 交通银行天津市分行豆业支行120006021016000036006 | | |

收款人: 王磊　　　复核: 李思　　　开票人: 金磊　　　销售方: （章）



# 河北增值税专用发票



00161130

№ 06995803  1300161130
06995803

开票日期：2019年08月06日

| 称： | 阿豪无限（北京）科技有限公司 |
|---|---|
| 纳税人识别号： | 91110108661551 4831 |
| 地址、电话： | 北京市海淀区东北旺西路8号院4号楼三层317室 85655555 |
| 开户行及账号： | 招商银行北京朝外大街支行 867380205310001 |

密码区：
```
5727709>0386<01<743672162<0
654+2-8>+3+*2738*769>+6<926
</4+4-277250<4+-<888761<314
33>4076823<<-2<8733+*35>6<6
```

| 货物或应税劳务、服务名称 | 规格型号 | 单位 | 数量 | 单价 | 金额 | 税率 | 税额 |
|---|---|---|---|---|---|---|---|
| *金属制品*保险柜 | 60型 | 台 | 1 | 600.88495575 | 600.88 | 13% | 78.12 |
| 合　　　计 | | | | | ￥600.88 | | ￥78.12 |

| 价税合计（大写） | ⊗ 陆佰柒拾玖圆整 | （小写） ￥679.00 |
|---|---|---|

| 销售方 | 名　　称： | 武邑灵多智能科技有限公司 | 备注 |
|---|---|---|---|
| | 纳税人识别号： | 91131122MA0A3LL461 | |
| | 地址、电话： | 武邑经济开发区腾达大街与兴旺路交叉口东北角 13803165385 | |
| | 开户行及账号： | 中国建设银行股份有限公司武邑支行 13050171730900000898 | |

收款人：李馨　　复核：李慧慧　　开票人：周内新　　销售方：（章）

冀（2015）664号 北京市印务有限公司

第三联：发票联 购买方记账凭证



（　　）费用报销单

301—23

12×21厘米（通）

2019 年 8 月 6 日　　　　第　　　号

单位：

| 摘　要 | 购联想笔记本电脑 2台（ThinkPad E480） |
| 金　额 | 人民币（大写）捌仟肆佰玖拾柒元玖角柒分　　　¥ 8497.97 |
| 附单据张数 | ／ | 领款人签章 |

审批人　　　　　审核　　　　　证明或验收　　　　　经手

1100184130

北京增值税专用发票



No 09525503

开票日期 2013年05月04日

| | | | | |
|---|---|---|---|---|
| 购买方 | 名 称: | 码客无限（北京）科技有限公司 | 密码区 | --4<.5-+55/88>/80×<0+=2-6=36<br>6×08+5>/4-8<×7<×65-+8-<×-+8<br>+026+><07+58--95>116××0<<-5<br>23662<2=+/9×5+×+93<<618×14< |
| | 纳税人识别号: | 91110108661551824831 | | |
| | 地 址、电 话: | 北京市海淀区东北旺西路8号院+号楼三星317室 85655555 | | |
| | 开户行及账号: | 招商银行北京朝外大街支行867340205310001 | | |

| 货物或应税劳务、服务名称 | 规格型号 | 单位 | 数 量 | 单 价 | 金 额 | 税率 | 税 额 |
|---|---|---|---|---|---|---|---|
| *电子计算机*联想ThinkPad E4<br>80 英特尔酷睿i5 14英寸显屏<br>商务办公笔记本电脑银色15-825<br>0U 8G内存 | E480 | 个 | 2 | 4623.895 | 8847.79 | 13% | 1150.71 |
| *电子计算机*联想ThinkPad E4<br>80 英特尔酷睿i5 14英寸显屏<br>商务办公笔记本电脑银色15-825<br>0U 80内存 | | | | | -1337.46 | 13% | -173.97 |
| 合 计 | | | | | ¥7520.33 | | ¥977.64 |

| 价税合计（大写） | ⊗ 捌仟肆佰玖拾柒圆玖角柒分 | （小写） ¥8497.97 |
|---|---|---|

| 销售方 | 名 称: | 北京京东广能贸易有限公司 | 备注 | sp719C2984038(00001, 100536533...) |
|---|---|---|---|---|
| | 纳税人识别号: | 91110113MA019HUX48 | | |
| | 地 址、电 话: | 北京市朝阳区大井西庄电大潮后岭上路5号院 17807000 | | |
| | 开户行及账号: | 交通银行股份有限公司北京建国支行110000350018102043070 | | |

收款人 王珂　　　复核 李磊　　　开票人 王珂

1100191130



北京增值税专用发票

№ 03968084

1100191130
03968084

开票日期： 2019年08月04日

| 购买方 | 名　称： | 海嘉元融（北京）科技有限公司 | | | 密码区 | 9<>44<65853>128+5>6*8551*9>—<br>/77<589<0+251625+*/42817<18<br>+42-8+5+6>9863<*2033>4**9/<br>*+33455*50>>1-614227+8<2-*> |
|---|---|---|---|---|---|---|
| | 纳税人识别号： | 911101086615514831 | | | | |
| | 地址、电话： | 北京市朝阳区东里街道一号楼〈号楼三层317室 95665569 | | | | |
| | 开户行及账号： | 招商银行北京朝外大街支行 8738020531 0001 | | | | |

| 货物或应税劳务、服务名称 | 规格型号 | 单位 | 数　量 | 单　价 | 金　额 | 税率 | 税　额 |
|---|---|---|---|---|---|---|---|
| *现代销售服务* | | | | | 193.53 | 13% | 25.17 |
| 合　　计 | | | | | ¥193.53 | | ¥25.17 |

| 价税合计（大写） | ⊗ 贰佰壹拾捌圆柒角整 | | | | （小写）¥218.70 | | |

| 销售方 | 名　称： | 北京京乐业信息服务有限公司 | | | 备注 | 1aF10050378e8[0005]_[0043]74815 |
|---|---|---|---|---|---|---|
| | 纳税人识别号： | 93110112MA01931F9A | | | | |
| | 地址、电话： | 北京市大兴区旧宫地区三间18号auf室 416-85817390 | | | | |
| | 开户行及账号： | 交通银行北京城南支行117 58817815 0907 08818 | | | | |

收款人：王敏　　　复核：李帅　　　开票人：王敏　　　销售方：



第三联 发票联 购买方记账凭证

# 销售货物或者提供应税劳务、服务清单

购买方名称：网聚无限（北京）科技有限公司

销售方名称：北京京东达锐贸易有限公司

所属增值税专用发票代码：1100191130　号码：03968084

共 1 页 第 1 页

| 序号 | 货物（劳务）名称 | 规格型号 | 单位 | 数量 | 单价 | 金额 | 税率 | 税额 |
|---|---|---|---|---|---|---|---|---|
| 1 | *文具办公\*(0mm×10m×24个装)10m宽胶带... | A1249-10 | 箱 | 1 | 96.46 | 96.46 | 0.13 | 12.54 |
| 2 | *文具办公\*(0mm×10m×24个装)10m宽胶带... | | | | | | | | -35.40 | 0.13 | -4.60 |
| 3 | *现代服务\*退换无忧服务费 | A1249-10 | 个 | 1 | 0.44 | 0.44 | 0.13 | 0.06 |
| 4 | *文具办公\* 文件套 彩色透明拉杆文... | 33321 | 包 | 1 | 13.27 | 13.27 | 0.13 | 1.73 |
| 5 | *文具办公\* (10支装) 中性笔 0.5mm 黑色中性笔... | E835 | 盒 | 1 | 22.12 | 22.12 | 0.13 | 2.88 |
| 6 | *文具办公\* (10支装) 中性笔 0.5mm 黑色中性笔... | | | | | | | | -2.74 | 0.13 | -0.36 |
| 7 | *文具办公\*(dm11/12)网81防水档案袋 PP材... | 5910 | 袋 | 1 | 25.66 | 25.66 | 0.13 | 3.34 |
| 8 | *文具办公\*(dm11/12)网81防水档案袋 PP材... | | | | | | | | -1.95 | 0.13 | -0.25 |
| 9 | *文具办公\*... 办公组合套装(035 9订书机+订书... | 办公组合套装035 9(订书机+订书 | 套 | 2 | 16.815 | 33.63 | 0.13 | 4.37 |
| 10 | *文具办公\*... | | | | | | | | -6.19 | 0.13 | -0.81 |
| 11 | *文具办公\*C (C5902) 48.122按钮式商务笔记本... | C5902 | 个 | 5 | 11.504 | 57.52 | 0.13 | 7.48 |
| 12 | *文具办公\*C (C5902) 48.122按钮式商务笔记本... | | | | | | | | -9.29 | 0.13 | -1.21 |

| | | | | | | 193.53 | | 25.17 |
| | | | | | | 193.53 | | 25.17 |

zp71903237846 (00001, 100321743154)：

方（章）：

开票日期： 2019年08月06日



北京增值税专用发票

1100184130

No 09526378



开票日期： 2019年08月04日

| 购买方 | 名　称： 阿泰无限（北京）网技有限公司<br>纳税人识别号： 911101086615514831<br>地　址、电话： 北京市海淀区系北旺路9号院4号楼三层317室 93655555<br>开户行及账号： 招商银行北京顺外大街支行86738020521000 | 密码区 | 6*70<81+3959><<8233076>793/<br>57//473>9+/972+9-41/67>4416<br>6<2378/<*9<7/>44>27<21343>1<br>316/15>>4>5<8-9/26+--02->*> |
|---|---|---|---|

| 货物或应税劳务、服务名称 | 规格型号 | 单位 | 数量 | 单价 | 金额 | 税率 | 税额 |
|---|---|---|---|---|---|---|---|
| *电子计算机*戴尔（DELL）成就3<br>470 英特尔酷睿i3 商用办公<br>台式电脑整机（九代i3-9100 8G<br>1T 四年上 | Vostro 3470-N33EN | 台 | 2 | 2919.47 | 5838.94 | 13% | 759.06 |
| *电子计算机*戴尔（DELL）成就3<br>470 英特尔酷睿i3 商用办公<br>台式电脑整机（九代i3-9100 8G<br>1T 四年上 | | | | | -530.97 | 13% | -69.03 |
| 合　　计 | | | | | ￥5307.97 | | ￥690.03 |

| 价税合计（大写） | ⊗ 伍仟玖佰玖拾捌圆整 | （小写） ￥5998.00 |
|---|---|---|

| 销售方 | 名　称： 北京京东广能贸易有限公司<br>纳税人识别号： 91110113MA019HUX48<br>地　址、电话： 北京市顺义区大孙各庄镇七大路正岭上段3号院 57887000<br>开户行及账号： 交通银行股份有限公司北京清河支行110060579018400063070 | 备注 | cp71903213610(00001,1008233 |
|---|---|---|---|

收款人 王丽　　　复核 李娟　　　开票人 三娜　　　销售方

税务局 (2018) 341 号北京印钞有限公司

Case 1:18-cv-11642-VM-VF Document 426-2 Filed 06/06/23 Page 208 of 370



011001800304 北京增值税普通发票 No 13737279

发票联

机器编号：
499942901553

开票日期：

| 购买方 | 名 称：网泰无限（北京）科技有限公司 |
| | 纳税人识别号：91110108661551483311 |
| | 地 址、电 话： |
| | 开户行及账号： |

密码区

| 货物或应税劳务、服务名称 | 规格型号 | 单位 | 数 量 | 单 价 | 金 额 | 税率 | 税 额 |
|---|---|---|---|---|---|---|---|
| *家具*小会议桌 | | | | | 1853.40 | 3% | |
| *家具*大会议桌 | | | | | 2718.45 | 3% | |
| 合 计 | | | | | ￥4271.85 | | ￥128.15 |

| 价税合计（大写） | | （小写）￥4400.00 |

| 销售方 | 名 称：北京泰伟宏盛家具销售中心 |
| | 纳税人识别号：92110114MA01B82F5Q |
| | 地 址、电 话： |
| | 开户行及账号： |

备注

校验码 13492 11763 41315

收款人：  复核：李玉平  开票人：  销售方：



机器编号：661557113094

# 北京增值税电子普通发票



国家税务总局
北京市税务局

发票代码：011001900411

发票号码：55851430

开票日期：2019年09月06日

校 验 码：67602 30852 26874 36730

| | 名　称：网泰无限（北京）科技有限公司 |
|购买方| 纳税人识别号：911101086615514831 |
| | 地　址、电　话： |
| | 开户行及账号： |

密码区

```
+769709407811>4/*-0><++>040
64--18>77>2*0-61++72/*5/8>7
2860-3*76169<18*0-0<>+0>283
<18*669910966<685>63+844415
```

| 货物或应税劳务、服务名称 | 规格型号 | 单位 | 数量 | 单价 | 金额 | 税率 | 税额 |
|---|---|---|---|---|---|---|---|
| *软饮料*农夫山泉饮用水 | 5l*4桶 | 箱 | 3 | 30.88495575 | 92.65 | 13% | 12.05 |

| 合　计 | | | | | ¥92.65 | | ¥12.05 |

| 价税合计（大写） | ⊗ 壹佰零肆圆柒角 | | | (小写)¥104.70 |

| | 名　称：唯米乐(北京)贸易有限公司 |
|销售方| 纳税人识别号：911101053530279707 |
| | 地　址、电　话：北京市朝阳区酒仙桥北路5号3幢3层306号010-57190885 |
| | 开户行及账号：招商银行股份有限公司北京青年路支行 1109 1838 7710 801 |

备注

唯米乐(北京)贸易有限公司
911101053530279707
发票专用章

收款人：张云慧　　　　复核：米雪飞　　　　开票人：米彦明　　　　销售方：(章)

100191130

北京增值税专用发票

No 13793391
1100101130
13793391

开票日期: 2016年08月20日



| 购买方 | 名　称: | 购彩无限（北京）科技有限公司 | | | 密码区 | 6174424639**/52693-5064>2+9<br>>+/610<512>**+>17537+5<-908<br>9*-575/+53--/>*1*/63>295021<br><361+8>4188403-89<>3710135< | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 纳税人识别号: | 911101086615514831 | | | | | | | | | |
| | 地址、电话: | 北京市海淀区东北旺西路8号院4号楼三星317室 95665555 | | | | | | | | | |
| | 开户行及账号: | 招商银行北京朝外大街支行867380205310001 | | | | | | | | | |

| 货物或应税劳务、服务名称 | 规格型号 | 单位 | 数　量 | 单　价 | 金　额 | 税率 | 税　额 |
|---|---|---|---|---|---|---|---|
| *纸制品*成文厚塑膜费凭单5本装 | 成文厚塑膜费凭单5本装 | 包 | 1 | 12.389380531 | 12.39 | 13% | 1.61 |
| *纸制品*成文厚支出凭证5本装 | 成文厚支出凭证5本装 | 包 | 1 | 12.389380591 | 12.39 | 13% | 1.91 |
| *纸制品*成文厚记账凭证5本装 | 成文厚记账凭证5本装 | 包 | 1 | 12.389380531 | 12.39 | 13% | 1.61 |
| *纸制品*成文厚60-1/粉面一包100张 | 成文厚60-1粉面一包100张 | 包 | 1 | 30.973451327 | 30.97 | 13% | 4.03 |
| *纸制品*成文厚费用报销单5本装 | 成文厚费用报销单5本装 | 包 | 1 | 12.389380531 | 12.39 | 13% | 1.61 |
| *文具*专用图章-501号印章（12个装） | 专用图章*-501号印章（12个装） | 包 | 1 | 20.17699115 | 20.18 | 13% | 2.62 |
| 合　　计 | | | | | ¥100.71 | | ¥13.09 |

价税合计（大写）　　⊗ 壹佰壹拾叁圆捌角零分　　　　（小写）¥113.80

| 销售方 | 名　称: | 北京佳必利商贸有限责任公司 | | | 备注 | 1016490358003 | |
|---|---|---|---|---|---|---|---|
| | 纳税人识别号: | 911101065568445756 | | | | | |
| | 地址、电话: | 北京市丰台区望海墨四社区南10号楼7区1-0719 010-87869456 | | | | | |
| | 开户行及账号: | 工商银行北京王府井金街支行 020000709086174598 | | | | | |

收款人: 李桃欣　　复核: 王莉　　开票人: 娄田鑫　　销售方:（章）


Case 1:18-cv-11642-VM-VF  Document 428-2  Filed 06/26/23  Page 212 of 370

0191130

# 北京增值税专用发票



北京
发票联

No **11803673** 1100191130
11803673

开票日期: 2013年09月21日

| 密码区 | +8<21>0>>0<3+->>x<0844/6-69<br>6+170409<3-<-6>0x/-/>4</8x6<br>/6++-x4x7<>215><+769xx0x0c/<br>5<-5<8350x68>2>-<2>2x98-63< |
|---|---|

| 购买方 | 名 称: 同盛无限（北京）科技有限公司 |
|---|---|
| | 纳税人识别号: 911101086615514831 |
| | 地 址、电 话: 北京市海淀区苏北旺西路6号院4号楼三层317室 56741717 |
| | 开户行及账号: 招商银行北京朝外大街支行867380205310001 |

| 货物或应税劳务、服务名称 | 规格型号 | 单位 | 数 量 | 单 价 | 金 额 | 税率 | 税 额 |
|---|---|---|---|---|---|---|---|
| *出版品*得力（dell）白令海5 色彩70xA4量印纸 500张/包 整箱2500张 | dell7Y53 | 箱 | 1 | 108.85 | 108.85 | 13% | 14.15 |
| *出版品*得力（dell）白令海5 色彩70gA4量印纸 500张/包 整箱2500张 | | | | | -27.43 | 13% | -3.57 |
| 合 计 | | | | | ¥81.42 | | ¥10.58 |

| 价税合计（大写） | ⊗ 玖拾贰圆整 | | （小写）¥92.00 |
|---|---|---|---|

| 销售方 | 名 称: 北京新帆贸易有限公司 |
|---|---|
| | 纳税人识别号: 91110113MA01ADGN8R |
| | 地 址、电 话: 北京市海淀区苏州人区北方量彩光量影18号院6号楼2单102室 010-87607890 |
| | 开户行及账号: 交通银行股份有限公司北京体育支行110060876012800044923 |

收款人: 王阳　　　复核: 李晶　　　开票人: 张旭　　　销售方: （章）

Case 1:18-cv-01062-VM-VF Document 488-2 Filed 06/01/23 Page 213 of 370

00191130 北京增值税专用发票 № 09707873

开票日期: 2019年06月23日

| 称: | 两翼无限（北京）科技有限公司 | | 密 | 9/62605/5+*7<>*8/0/9><>-22> |
| 别号: | 91110108661551483l | | 码 | 971<88241+-723+71+07477*9<2 |
| 电话: | 北京市海淀区东北旺西路8号院4号楼三层317室 58741717 | | 区 | >2*389**41+0-*/+<35</2//-71 |
| 行及账号: | 招商银行北京朝外大街支行867380205310001 | | | >+7>/53*80450->377+51<31//7 |

| 货及应税劳务、服务名称 | 规格型号 | 单位 | 数量 | 单价 | 金额 | 税率 | 税额 |
|---|---|---|---|---|---|---|---|
| 激光配套产品*V4I*收缩荧图CP230A粉盒30A带芯片墨盒(惠普打印机M227FDW粉盒=203dw晒鼓=203d | EDH-CP230AC | 支 | 1 | 264.60 | 264.60 | 13% | 34.40 |
| *计算机配套产品*V4I*收缩荧图CP230A粉盒30A带芯片墨盒(惠普打印机M227FDW粉盒=203dw晒鼓=203d | | | | | -171.68 | 13% | -22.32 |
| 合 计 | | | | | ¥92.92 | | ¥12.08 |

| 价税合计（大写） | ⊗ 壹佰零伍圆整 | (小写) ¥105.00 |

| 名 称 | | 91110113MAO19HUX48 | |
| 地 址、电 话: | 北京市朝阳区大都吕庄镇七大路后岭上陈3号陈 67007000 | | |
| 开户行及账号: | 中国银行股份有限公司北京晓建支行11008057601840004307D | | |

复核: 李翔  开票人: 王璐  销售方: (章)
收款人: 王璐

第三联: 发票联 购买方记账凭证

# 天津增值税电子普通发票



发票代码: 012001900111
发票号码: 56808850
开票日期: 2018年08月16日
校 验 码: 47155 57715 33220 92951

名 称: 网聚无限（北京）科技有限公司
纳税人识别号: 911101086615514831
地 址、电 话:
开户行及账号:

| 密码区 | />8<4661637-9196036361<0>><26938>73/868+495*6770809-/29<4/>-5-670084669100017--2<0+9*34-18712*92*>097*2419>0 |

| 货物或应税劳务、服务名称 | 规格型号 | 单位 | 数量 | 单价 | 金额 | 税率 | 税额 |
|---|---|---|---|---|---|---|---|
| *纸制品*得力（deli）5004 A4/40页资料册/文件册 蓝色单只装 | 5004 | | 2 | 10.62 | 21.24 | 13% | 2.76 |
| *纸制品*得力（deli）5004 A4/40页资料册/文件册 蓝色单只装 | | | | | -2.65 | 13% | -0.35 |
| 合 计 | | | | | ¥18.59 | | ¥2.41 |

价税合计（大写）  ⊗ 贰拾壹圆肆    (小写)¥21.00

销售方: 天津京东达业贸易有限公司
纳税人识别号: 91120110MA06J3WLX8
地 址、电 话: 天津市东丽区华明高新技术产业区华卡路6号A2单41010室 022-26629111
开户行及账号: 中国银行股份有限公司天津滨海城市广场支行 28048761-3780

备注   订单号: 101430654201

收款人: 王丽    复核: 李思    开票人: 王梅    销售方:（章）    发票专用章



北京增值税电子普通发票

发票代码: 011001800411
发票号码: 71680857
开票日期: 2019 年 08 月 16 日
校 验 码: 67813 81192 12686 21310

| 购买方 | 名称: 阿蕾无限（北京）科技有限公司 纳税人识别号: 911101086615514831 地 址、电 话: 开户行及账号: | 密码区 | 527031*-66*>630<2990//2*50< >*--6+1252+/97><0++>+3457<8 9/0-46/<103680/26-992-94153 *6*66<99627343<9*3>*0<99314 |

| 货物或应税劳务、服务名称 (详见销货清单) | 规格型号 | 单位 | 数 量 | 单 价 | 金 额 151.25 | 税率 17% | 税 额 19.65 |
|---|---|---|---|---|---|---|---|
| 合 计 | | | | | ¥151.25 | | ¥19.65 |

价税合计（大写）  ⊗ 壹佰柒拾圆零玖角        （小写）¥170.90

| 销售方 | 名称: 北京京东达驰贸易有限公司 纳税人识别号: 91110112MA01831F9A 地 址、电 话: 北京市通州区物流基地四街1号16号8007室 010-57807000 开户行及账号: 交通银行股份有限公司北京海淀支行 110060576018800039919 | 备注 | 订单号:101433561975 |

收款人: 王陆        复核: 李思        开票人: 王梅        销售方 (章)

16197946965

Case 1:19-cv-01842-VM-VF Document 4311-2 Filed 08/06/23 Page 216 of 370

# 广东增值税电子普通发票

发票代码：044001609111
发票号码：73186404
开票日期：2019 年 09 月 23 日
校 验 码：68028 98326 08400 82780

601551367211

| 购买方 | 称:阿黎无限（北京）科技有限公司 |
|---|---|
| | 纳税人识别号：911101086615514831 |
| | 地 址、电 话： |
| | 开户行及账号： |

密码区
```
19>1+9675506<*>*736390*046<
9*>+7-03967/*9969064*<1<<*>
>432*/4+->8++60-<*3*226316<
15<6></8736287399/949452591
```

| 货物或应税劳务、服务名称 | 规格型号 | 单位 | 数 量 | 单 价 | 金 额 | 税率 | 税 额 |
|---|---|---|---|---|---|---|---|
| *软饮料*农夫山泉水 | | 箱 | 1 | 51.15044248 | 51.15 | 13% | 6.65 |
| 合　　计 | | | | | ¥51.15 | | ¥6.65 |

价税合计（大写）　⊗ 伍拾柒圆捌角　　　　　（小写）¥57.80

| 销售方 | 名 称:惠州市慧怡贸易有限公司 |
|---|---|
| | 纳税人识别号：914413000750662666 |
| | 地 址、电 话:惠州市花园水北路7号4栋龙科花园南楼B梯904房 0752-2163802 |
| | 开户行及账号:中国银行惠州分行 653561319033 |

备注

收款人:黎新玲　　　复核:黎新敏　　　开票人:黎新玲　　　销售方:(章)

发票专用章
914413000750662666

北京增值税电子普通发票

发票代码:011001900311
发票号码:76918861
开票日期:2019年06月16日
校 验 码:43560 32399 05317 53604

544422711

| 购 买 方 | 称:网泰无限（北京）科技有限公司 纳税人识别号:911101086615514831 地 址、电 话: 开户行及账号: | 密 码 区 | 1+174027855412156233*1/1+*8 92<8<-14>9>/6641*70*75>2052 3-590<-921/863591+904337*24 0+<4>0*+<375<8-93243*33+<-> |
|---|---|---|---|

| 货物或应税劳务、服务名称 | 规格型号 | 单位 | 数 量 | 单 价 | 金 额 | 税率 | 税 额 |
|---|---|---|---|---|---|---|---|
| *家用厨房电器具*美的（Midea）电 水壶热水壶电热水壶304不锈钢水壶 双层防烫烧水壶MK-HJ1512（WHJ | MK-HJ1512 | 台 | 1 | 96.46 | 96.46 | 13% | 12.54 |
| *家用厨房电器具*美的（Midea）电 水壶热水壶电热水壶304不锈钢水壶 双层防烫烧水壶MK-HJ1512（WHJ | | | | | -12.39 | 13% | -1.61 |
| 合 计 | | | | | ¥84.07 | | ¥10.93 |

| 价税合计（大写） | ⊗玖拾伍圆整 | | （小写）¥95.00 |
|---|---|---|---|

| 销 售 方 | 称:北京京东世纪信息技术有限公司 纳税人识别号:91110302562134916R 地 址、电 话:北京市北京经济技术开发区利创十一街18号院C座2层215室 62648622 开户行及账号:招商银行股份有限公司北京青年路支行 110907597010206 | 备 注 | 订单号:101434661267 |
|---|---|---|---|

收款人: 王丽　　复核: 李思　　开票人: 王娟



审批人

Case 1:18-cv-11642-VM-VF Document 428-2 Filed 06/20/23 Page 218 of 370

北京增值税专用发票



7130

No **09673352**

开票日期: 2019年09月19日

销售方：
名称：网嘛无际（北京）科技有限公司
纳税人识别号：911101085615514831
地址、电话：北京市海淀区西北旺西路8号院4号楼三层317室 59741717
开户行及账号：招商银行北京朝外大街支行867360205310001

密码区：
<7+-1-05*4970254B>545812*9B
1>>161629/5/171>4-<+4>006J<
00>7>3053+>B22B+16*2B/54*B+
7B565//369038*19431/4>/*//0

| 货物或应税劳务、服务名称 | 规格型号 | 单位 | 数量 | 单价 | 金额 | 税率 | 税额 |
|---|---|---|---|---|---|---|---|
| 墨盒产品*格之格CF230芯片适用惠普M203d M2 203dw M227fdn M227fd 墨盒 | NT-PNH230C | 个 | 1 | 282.30 | 382.30 | 13% | 36.70 |
| 墨盒配套产品*格之格CF230 配套带芯片适用惠普M203d M2 03dw M227fdn M227fd *打印机 | | | | | -159.31 | 13% | -20.71 |
| 合 计 | | | | | ¥122.99 | | ¥15.99 |

价税合计（大写）⊗ 壹佰叁拾捌圆玖角捌分　（小写）¥138.98

购买方：
名称：北京京东金禾贸易有限公司
纳税人识别号：91330112MA00CMBB4B
地址、电话：
开户行及账号：

备注：dd71969942188(00001,10303447979B1

收款人：王艳　复核：李帅　开票人：金晶

第三联：发票联　购买方记账凭证



纳税人识别号: 499098505378



上海增值税电子普通发票

发票代码 031001700211
发票号码 39834680
开票日期 2019年10月12日
校验码 10527 94632 41423 27966

| 购买方 | 名 称: 网智无限（北京）科技有限公司 |
|---|---|
| | 纳税人识别号: 911101086615514831 |
| | 地 址、电 话: |
| | 开户行及账号: |

密码区

```
03<-092++05+-<0*-835*63*6702
06+17/>0<-9>++/3811604+074*8
<<49806**8+/>*1565+-6>4/+3*2
/843*/4722012<2219-62595*74*
```

| 货物或应税劳务、服务名称 | 规格型号 | 单位 | 数量 | 单价 | 金额 | 税率 | 税额 |
|---|---|---|---|---|---|---|---|
| *信息技术服务*信令交互自主知识产权软件V1.0 | | 套 | | | 26.55 | 13% | 3.45 |

| 合 计 | | | | | ¥26.55 | | ¥3.45 |

价税合计（大写）  ⊗贰拾元整                                    （小写）¥30.00

| 销售方 | 名 称: 上海临冠数据科技有限公司 |
|---|---|
| | 纳税人识别号: 91310106MA1FY9LT3N |
| | 地 址、电 话: 上海市静安区万荣路1288号A栋11楼 021-55663009 |
| | 开户行及账号: 中国建设银行上海杨浦支行31050175360000002034 |

备注

收款人: 复核:                   复核:                      开票人: 宏耀          销售方:（章）

上海临冠数据科技有限公司
91310106MA1FY9LTJN
发票专用章



# 北京增值税电子普通发票



机器编号: 661557113094

发票代码: 011001900511
发票号码: 04622552
开票日期: 2018年10月日
校验码: 49862 74406 40445 25202

| 购买方 | 名　称: 阿秦无限（北京）科技有限公司<br>纳税人识别号: 91110108661551483 1<br>地　址、电　话:<br>开户行及账号: | | | | 密码区 | 4>12993<<66<1*<0>21665257/<<br>49+4+82-~00*+7+88237543<-68<br>-/0/5-~*80/3006308+3*316+7-<br>46124-86+04++14893++8601*93 | | | |

| 货物或应税劳务、服务名称 | 规格型号 | 单位 | 数量 | 单价 | 金额 | 税率 | 税额 |
|---|---|---|---|---|---|---|---|
| *软饮料*农夫山泉饮用水 | 5L*4瓶 | 箱 | | | 50.88495575 | *2.65 | 13% | 12.05 |

| 合　计 | | | | | ¥92.65 | | ¥12.05 |

| 价税合计（大写） | ⊗ 壹佰零肆圆柒角 | | | | （小写）¥104.70 | | |

| 销售方 | 名　称: 唯米乐(北京)贸易有限公司<br>纳税人识别号: 911101053530279707<br>地　址、电　话: 北京市朝阳区酒仙桥北路5号3幢3层306号010-57190885<br>开户行及账号: 招商银行股份有限公司北京青年路支行 1109 1838 7710 801 | | | | 备注 | |

唯米乐(北京)贸易有限公司
911101053530279707
发票专用章

收款人: 张云慧　　　　复核: 米雪飞　　　　开票人: 米俊明　　　　销售方:（章）

北京增值税专用发票

No 14186274

开票日期：2019年06月26日

| 购买方 | 名　称：阿泰无限（北京）科技有限公司 |
|---|---|
| | 纳税人识别号：91110108661551483L |
| | 地　址、电话：北京市海淀区北三环西路31号23号楼一层106室 85655555 |
| | 开户行及账号：招商银行北京朝外大街支行867380205310001 |

密码区：
03326-3-1141693>5602<22/-296
7839035352</09<-6378985*0878
*5831>2<8>613*52*+187-0><1//
5*3+*>/->801247*039/*6-9*546

| 货物或应税劳务、服务名称 | 规格型号 | 单位 | 数　量 | 单　价 | 金　额 | 税率 | 税　额 |
|---|---|---|---|---|---|---|---|
| *经营租赁*房屋租金 | | | | | 95238.10 | 5% | 4761. |
| 合　　　计 | | | | | ￥95238.10 | | ￥476 |

| 价税合计（大写） | ⊗ 壹拾万圆整 | | | （小写）¥100.00 |
|---|---|---|---|---|

| 销售方 | 名　称：北京云基地云计算科技发展有限公司 |
|---|---|
| | 纳税人识别号：91110108008281639X |
| | 地　址、电话： |
| | 开户行及账号：交通银行北京公主坟支行110615050100010050 |

备注

收款人：　　　　复核：　　　　开票人：管理员　　　　销售方：（章）

北京增值税专用发票

No 14186275

开票日期 2019年04月26日

| 密码区 | 039--5*2-7-031-43/*3*61*/6*/<br>558634>791<525*9709+28/2+0-<<br>*72055+8277>9*00<-14>-4/4;-7.<br>/<446<71*401247*0372*7*154*2 |

购买方

名 称: 阳泰无限（北京）科技有限公司
纳税人识别号: 91110108661551483I
地 址、电 话: 北京市海淀区北三环西路31号23号楼一层106室 85655555
开户行及账号: 招商银行北京朝外大街支行867380205310001

| 货物或应税劳务、服务名称 | 规格型号 | 单位 | 数量 | 单价 | 金额 | 税率 | 税额 |
|---|---|---|---|---|---|---|---|
| *经营租赁*房屋租金 | | | | | 33803.31 | 5% | 1690.17 |
| 合 计 | | | | | ￥33803.31 | | ￥1690.17 |

| 价税合计（大写） | ⊗ 壹万伍仟肆佰玖拾叁圆肆角捌分 | （小写）￥35493.48 |

销售方

名 称: 北京云基地云计算科技发展有限公司
纳税人识别号: 91110108062816398T
地 址、电 话: 北京市海淀区东北旺西路4号楼软件广场C座201室07C30000716D105
开户行及账号: 交通银行北京公主坟支行110061505018010059528

备注: 北京市海淀区...317号2019
6 26-2019 9. ...房屋租金

91110108062816398T
发票专用章

收款人: 复核: 开票人: 销售方:（章）

原始单据粘贴单

| 单据类别 | |
| --- | --- |
| 单据张数 | |
| 单据金额 | |

收　据　　NO. 7011404

2019 年 6 月 26 日

今收到　网泰无限（北京）科技有限公司

交　来　押金

金　额(大写)　　佰　拾叁万伍仟　佰伍拾叁元肆角捌分　¥ 135.413.48

□微信　　□现金　　□转账
□支付宝　□支票　□其他

附　注：

发据单位(盖章)　　会计　　出纳　　经手人 张颖意



北京增值税电子普通发票

发票代码：011001900311
发票号码：37546824
开票日期：2019年08月06日
校 验 码：15272 16510 52627 12268

机器编号：4990099835871

| 购买方 | 名　　称：网易天阴（北京）科技有限公司<br>纳税人识别号：91110108565155 14831<br>地　址、电话：<br>开户行及账号： | | | | 密码区 | 03-+*-844200>+6075107<<*>+56<br>70>1-0>314332>**99<056+74979<br>30882+>-+/-<6-*2>6*325*9221-<br>2+8/4<437+01247751988??9177663 | | |
|---|---|---|---|---|---|---|---|---|
| 货物或应税劳务、服务名称 | 规格型号 | 单位 | 数量 | 单价 | 金额 | | 税率 | 税额 |
| *物流辅助服务*收派服务费 | | 次 | 1.0 | 12.26 | 12.26 | | 6% | 0.74 |
| 合　　计 | | | | | ¥ 12.26 | | | ¥ 0.74 |
| 价税合计（大写） | ⊗壹拾叁元整 | | | | （小写） | | | ¥ 13.00 |
| 销售方 | 名　　称：北京顺丰速运有限公司<br>纳税人识别号：91110113762151550Q<br>地　址、电话：北京市顺义区南法信地区物流园六街10号1幢等0幢010-69479240<br>开户行及账号：工行北京天竺支行020009011920002956 | | | 备<br>注 | | | | |

收款人：朴汉涛　　　复核：孔国齐　　　开票人：韩桂英　　　销售方：发票专用章



01001800204　北京增值税普通发票　No 05976744

Case 1:18-cv-11642-VM-VF Document 432 Filed 06/26/23 Page 226 of 370

北京增值税专用发票

1100191130

机器编号：

019913199603

No **03361021**

开票日期：2019年09月05日

| 购买方 | 名　称：网秦无限（北京）科技有限公司 |
|---|---|
| | 纳税人识别号：91110108661551483I |
| | 地址、电话：北京市海淀区 东北旺西路8号院4号楼三层317室 |
| | 开户行及账号：招商银行北京朝外大街支行867380205310001 |

密码区：
03/4*435B5+>89630G2/*5-1B7>+
1101>+005B038665-30->-1<40*5*
2*6460>>36<-3/6+>54<50B4B<-9
+<44>58*>501/47*039010+>89--

| 货物或应税劳务、服务名称 | 规格型号 | 单位 | 数量 | 单价 | 金额 | 税率 | 税额 |
|---|---|---|---|---|---|---|---|
| *经营租赁*房屋租金 | | | | | 95238.10 | 5% | 4761.90 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| 合　　计 | | | | | ¥ 95238.10 | | ¥ 4761.90 |

| 价税合计（大写） | ⊗ 壹拾万圆整 | （小写）¥ 100000.00 |
|---|---|---|

| 销售方 | 名　称：北京奇基纬云计算科技发展有限公司 |
|---|---|
| | 纳税人识别号：91110108062816398T |
| | 地址、电话：北京市海淀区东北旺西路8号院8号楼软件厂房D座301室07130000871201075 |
| | 开户行及账号：交通银行北方办公主楼支行110065150501B010058528 |

备注：北京市海淀区东北旺西路8号院8号楼317号2019.9.20-2019.12.20房屋租金

收款人：　　　　复核：　　　　开票人：管理员

北京增值税专用发票

**No 03361022**

100191130
03361022

.100191130

号编号:
.... 499913199603

开票日期: 2019年09月05日



| 购买方 | | |
|---|---|---|
| 名　称: | 阿里无限（北京）科技有限公司 | |
| 纳税人识别号: | 91110108661551483l | |
| 地址、电话: | 北京市海淀区东北旺西路8号院4号楼三层317室 | |
| 开户行及账号: | 招商银行北京朝外大街支行8673802053l000l | |

密码区:
03-13/536/48612/1/3863950348
973120*760291>2687703<91*08>
3*/>6*706+>1/6<4/06448.024<5
+-7+0>1-0501/47*031083<+->/6

| 货物或应税劳务、服务名称 | 规格型号 | 单位 | 数量 | 单价 | 金额 | 税率 | 税额 |
|---|---|---|---|---|---|---|---|
| *经营租赁*房屋租金 | | | | | 33803.31 | 5% | 1690.17 |
| 合　计 | | | | | ¥33803.31 | | ¥1690.17 |

价税合计（大写）　⊗ 叁万伍仟肆佰玖拾叁圆肆角捌分　（小写）¥35493.48

| 销售方 | | |
|---|---|---|
| 名　称: | 北京世纪绸云计算科技发展有限公司 | |
| 纳税人识别号: | 91110108062816398T | |
| 地址、电话: | 北京市海淀区东北旺西路4号楼软件产业基地... | |
| 开户行及账号: | 交通银行北京分行公主坟支行110061505018010056828 | |

备注区:
北京市海淀区东北旺西路...号楼三层317号 2019
9.20-20...9.32.19 房屋租金
911...0108062816398T
发票专用章

收款人:　　　复核:　　　开票人: 管理员　　销售方（章）

第三联: 发票联　购买方记账凭证

税总函 [2018] 670 号 北京市印制...有限公司

1100192130

# 北京增值税专用发票



发票联

No **03828405** 1100192130
03828405

开票日期：2019年09月11日

税总函〔2018〕670号北京印钞有限公司

| 购买方 | 名　称：网聚无限（北京）科技有限公司<br>纳税人识别号：91110108661 5514831<br>地　址、电话：北京市海淀区东北旺西路8号院4号楼三层317室<br>开户行及账号：招商银行北京朝外大街支行867380205310001 | 密码区 | <9+<36+-8+1<++>964+<4+>+/43<br>638<975/2>/0+5--83816<44195<br>8*-/>/0057566*138+7<>58+4-9<br>8/0>71+*9>3*3<94>1-987-7>24 |
|---|---|---|---|

| 货物或应税劳务、服务名称 | 规格型号 | 单位 | 数量 | 单价 | 金　额 | 税率 | 税　额 |
|---|---|---|---|---|---|---|---|
| *供电*电费 | | | | | 742.85 | 13% | 96.57 |
| | | | | | | | |
| 合　　　计 | | | | | ￥742.85 | | ￥96.57 |

| 价税合计（大写） | ⊗ 捌佰叁拾玖圆肆角贰分 | （小写）￥839.42 |
|---|---|---|

| 销售方 | 名　称：北京中关村鸿霭物业服务有限公司<br>纳税人识别号：91110108769918611R<br>地　址、电话：北京市海淀区宏丰中关村软件园孵化器2C一层 010-82025591-5067<br>开户行及账号：北京银行上地支行 01090946300120105073147 | 备注 | 2019.6.12-8.12 |
|---|---|---|---|



| 收款人：金校国 | 复核：张慧 | 开票人：张立研 | 销售方：（章） |
|---|---|---|---|

第三联：发票联　购买方记账凭证



2019 年 09 月 18 日    No. 0083904

今 收 到 回奉科技    (代收转交物业)

交    来 2门/14-812 电费

人 民 币 (大写) 捌佰叁拾玖元肆角贰分

¥ 839.42

收 款 单 位
公    章

收据人    交款人



1001800304　北京增值税普通发票　No 06895692

校验码 51203 93525 36707 61123

开票日期：2019年05月24日

| 购买方 | 名　称：网萌无限（北京）科技有限公司 |
| --- | --- |
| | 纳税人识别号：　91110108661551483 1 |
| | 地址、电话：北京市海淀区东北旺西路8号院4号楼三层317室 |
| | 开户行及账号：邢商银行北京朝外大街支行8673802053100901 |

密码区：
+784/85+72*-506688>55+8942-
/374+70348893628<94*>175/9]
50>0-32+-9+794*670<]19/15-<
-467*156+>6259*/622+</7+617

| 货物或应税劳务、服务名称 | 规格型号 | 单位 | 数 量 | 单 价 | 金 额 | 税率 | 税 额 |
| --- | --- | --- | --- | --- | --- | --- | --- |
| *经纪代理服务*污水，水表测费 | | | | | 79.50 | 6% | 4.77 |
| 合　计 | | | | | ¥79.50 | | ¥4.77 |

| 价税合计（大写） | ⊗ 捌拾肆圆贰角贰分 | （小写）￥84.27 |
| --- | --- | --- |

| 销售方 | 名　称：北京中关村鸿嘉物业服务有限公司 |
| --- | --- |
| | 纳税人识别号：　91110108769918611R |
| | 地址、电话：北京市海淀区东北旺西路南大街中关村科技园区（二区）01-3002005]-0087 |
| | 开户行及账号：北京银行上地支行 01090946300120105073147 |

备注：2019.5.21-9.16

收款人：金校园　　复核：张慧　　开票人：张立群

Case 1:18-cv-11642-VM-VF Document 428-2 Filed 06/26/23 Page 231 of 370

# 北京增值税专用发票

0192130

No **03828649**

发票联

开票日期: 2019年09月16日

| 购货人识别号 | 同泰天翔（北京）科技有限公司 | | | | | |
|---|---|---|---|---|---|
| 纳税人识别号 | 911101086615514831 | | | | |
| 地址、电话 | 北京市海淀区东北旺西路8号院4号楼三层317室 | | | | |
| 开户行及账号 | 招商银行北京朝外大街支行867580205310001 | | | | |

密码区: 06842+*647-98-47421-1-*5451 2-64-6233986*2/0<-19985​1982 3*98122+4-3-*1-4+-*0/31>1++ 741/3946-<4228*296/2<>2<065

| 货物或应税劳务、服务名称 | 规格型号 | 单位 | 数量 | 单价 | 金额 | 税率 | 税额 |
|---|---|---|---|---|---|---|---|
| *供电*电费 | | | | | 341.63 | 13% | 44.41 |
| 合计 | | | | | ¥341.63 | | ¥44.41 |

价税合计（大写） ⊗ 叁佰捌拾陆圆零肆分 （小写）¥386.04

| 销售方 | 名称 | 北京中关村城管物业服务有限公司 |
|---|---|---|
| | 纳税人识别号 | 91130108769918611R |
| | 地址、电话 | |
| | 开户行及账号 | 北京银行 |

备注: 2019.8.12-9.11



收款人 金程诺　　复核 　　　开票人 陈立新



北京增值税专用发票

J192130

No 03828637 1100192130
03828637

发票联

开票日期： 2019年09月24日

| | 第三联 |
|---|---|

购 称： 网聚无限（北京）科技有限公司
买 纳税人识别号： 911101086615514831
方 地址、电话： 北京市海淀区东北旺西路8号院4号楼三层317室
开户行及账号： 招商银行北京朝外大街支行867380205310001

密码区：
7/6+2/11>/146305-80585<>5*7
341<8>>1>/09*87>7/*6649631*
122169*44*<*1-1943822921848
/58-263*8790<*4/9*7/79>0>39

| 货物或应税劳务、服务名称 | 规格型号 | 单位 | 数量 | 单价 | 金额 | 税率 | 税额 |
|---|---|---|---|---|---|---|---|
| *冷冰雪*自来水费 | | | | | 64.83 | 3% | 1.95 |
| | | | | | | | |
| 合　计 | | | | | ￥64.83 | | ￥1.95 |

价税合计（大写） ⊗ 陆拾陆圆柒角捌分　　　　（小写）￥66.78

销 名 称： 北京中关村鸿嘉物业服务有限公司
售 纳税人识别号： 911101087699186111R
方 地址、电话： 北京市海淀区东北旺 中关村软件园孵化器3C一层 010-82625591-8067
开户行及账号： 北京银行上地支行 01090948300120105073147

备注： 2018.5.21-9.16

收款人：姜校国　　　复核：张凤　　　开票人：张立群

北京增值税专用发票



No **14716008** 1100191130
14716008

0191130

910974150

开票日期：2019年10月16日

| | 密码区 | 035*>*/614<7**->+*5-6-6510*4 33/43118+25>8698-6+28/2-<891 62>9207<07039849736*>87<610< 8*4>749/+40168240344-->035+7 |

购买方
称：网泰无限（北京）科技有限公司
纳税人识别号：91110108661551483I
地址、电话：北京市海淀区东北旺西路8号院4号楼三层317室 010-58741717
开户行及账号：招商银行北京朝外大街支行 867380205310001

| 货物或应税劳务、服务名称 | 规格型号 | 单位 | 数量 | 单价 | 金额 572.37 | 税率 9% | 税额 51.51 |
|---|---|---|---|---|---|---|---|
| *电信服务*语音服务费 | | | | | | | |
| 合　　计 | | | | | ¥ 572.37 | | ¥ 51.51 |

价税合计（大写）　　⊗ 陆佰贰拾壹圆捌角捌分　　　　（小写）¥ 623.88

销售方
名　称：北京中关村软件园发展有限责任公司
纳税人识别号：911101087226133785
地址、电话：北京市海淀区东北旺西路8号中关村软件园1号楼C座 010-82625690
开户行及账号：北京银行上地支行 01090946300120105004870

备注



收款人：柯亮　　　复核：王洪娟　　　开票人：梁庆

第三联：发票联 购买方记账凭证

（2018）670 号 北京印刷有限公司

# 北京增值税专用发票



发票联

1100191130

机器编号：
499910974150

No **14716009** 1100191130
14716009

开票日期：2019年10月16日

| 密码区 | 038*<35+5/*422<4<-499*+17>-8<br>486>73+4<>203+/*+3/622+8+*8/<br>9358>/23406**74/*6>>15*2>*+7<br>1268*8<230016824034-797215*2 |

**购买方**

名　称：网泰无限（北京）科技有限公司
纳税人识别号：91110108661551 4831
地　址、电　话：北京市海淀区东北旺西路8号院4号楼三层317室 010-58741717
开户行及账号：招商银行北京朝外大街支行 867380205310001

| 货物或应税劳务、服务名称 | 规格型号 | 单位 | 数量 | 单价 | 金额 | 税率 | 税额 |
|---|---|---|---|---|---|---|---|
| *信息技术服务*网络服务费 | | | | | 22641.51 | 6% | 1358.49 |
| 合　　计 | | | | | ￥22641.51 | | ￥1358.49 |

价税合计（大写）　⊗ 贰万肆仟圆整　　　　　（小写）￥ 24000.00

**销售方**

名　称：北京中关村软件园发展有限责任公司
纳税人识别号：91110108722613 3785
地　址、电　话：北京市海淀区东北旺西路8号中关村软件园1号楼C座 010-82835490
开户行及账号：北京银行上地支行 01090946300120105004870

备注



收款人：柯亮　　　　复核：王洪娟　　　　开票人：栗庆

第三联：发票联　购买方记账凭证

税总函 [2018] 670 号 北京印钞有限公司

1100191130

北京增值税专用发票

No 05320189
1100191130
05320189

开票日期 2019年10月17日

<table>
<tr><td rowspan="7">购买方</td><td>名 称：</td><td colspan="3">网聚无限（北京）有限公司</td></tr>
<tr><td>纳税人识别号：</td><td colspan="3">911101086615514831</td></tr>
<tr><td>地 址、电 话：</td><td colspan="3">北京市海淀区东北旺西路8号院3号楼三层317室010-58761717</td></tr>
<tr><td>开户行及账号：</td><td colspan="3">招商银行北京�north升大街支行867080205310001</td></tr>
</table>

密码区：
76/<28*>/49424*048/23<45-0/
59>9<188*57>41-/42*+0123-8
83506270493232992*864+/27/5
49+1*-/-<9<9/43-15->4698942

| 货物或应税劳务、服务名称 | 规格型号 | 单位 | 数量 | 单价 | 金额 | 税率 | 税额 |
|---|---|---|---|---|---|---|---|
| *计算机网络设备*无线AP | A51 | 台 | 3 | 557.53212389 | 1672.57 | 13% | 217.43 |
| *计算机网络设备*路由器 | BR220002 | 台 | 1 | 424.77876106 | 424.79 | 13% | 55.22 |
| *计算机配套产品*机框 |  | 个 | 1 | 2522.12389041 | 2522.12 | 13% | 327.88 |
| *计算机网络设备*交换机 | S1218F-PWR | 台 | 1 | 929.20353982 | 929.20 | 13% | 120.80 |
|  | SZ6305 | 个 | 1 | 663.71681416 | 663.72 | 13% | 86.28 |
| *计算机网络设备*光模块 | MJ-6100 | 盒 | 1 | 57.52212389 | 57.52 | 13% | 7.48 |
| *计算机配套产品*配线架 |  | 个 | 2 | 103.98230088 | 207.96 | 13% | 27.04 |
| *信息技术服务*技术服务费 |  | 项 | 1 | 1415.0943396 | 1415.09 | 6% | 84.91 |
| 合 计 | | | | | ¥7892.96 | | ¥927.04 |

价税合计（大写） ⊗ 捌仟捌佰贰拾圆整 （小写）¥8820.00

<table>
<tr><td rowspan="4">销售方</td><td>名 称：</td><td>罗包科技（北京）有限公司</td></tr>
<tr><td>纳税人识别号：</td><td>91110102MA0035XA9R</td></tr>
<tr><td>地 址、电 话：</td><td>北京市西城区广义街4号2号楼四层433 83120128</td></tr>
<tr><td>开户行及账号：</td><td>中信银行北京广安门支行国家小微中心8000000105000002771</td></tr>
</table>

备注



收款人： 复核：白满 开票人：刘晴

第三联：发票联 购买方记账凭证

# 北京增值税专用发票

1100193130

机器编号：
499913199603

No 05487253

开票日期：2019年12月06日



| 名　称：网泰无限（北京）科技有限公司 | 密 | 034>>>+4/47-53+-9+5+/3>2/6>5 |
| 纳税人识别号：91110108661551448 31 | 码 | 105362>594419<8-7598400+3<<< |
| 地址、电话：北京市海淀区东北旺西路8号院4号楼三层317室 | 区 | 9<6<6<84*57786*3<>214865</<1 |
| 开户行及账号：招商银行北京朝外大街支行867380205310001 | | 7+2-5>5/*50164+*033<3*2>9*<1 |

| 货物或应税劳务、服务名称 | 规格型号 | 单位 | 数量 | 单价 | 金额 95238.10 | 税率 5% | 税额 4761.90 |
|---|---|---|---|---|---|---|---|
| *经营租赁*房屋租金 | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | ¥ 95238.10 | | ¥ 4761.90 |

| 合　计 | | | | | |
|---|---|---|---|---|---|
| 价税合计（大写） | ⊗ 壹拾万圆整 | | | （小写）¥ 100000.00 | |

| 销 货 方 | 名　称：北京云基陆云计算科技发展有限公司 | 备 | 北京市海淀区东北旺西路8号院4号楼三层317号 2019 |
| | 纳税人识别号：91110108052816398T | | 12 20-202    房屋租金 |
| | 地址、电话：北京市海淀区东北旺西路8号4号楼软件产业广场2座201室的T200067120195 | 注 | 91110108052816398T |
| | 开户行及账号：交通银行北京公主坟支行110061505018010058528 | | |

收款人：　　　　复核：　　　　开票人：管理员

# 北京增值税专用发票

**1100193130**

发票代码： 1100193130

税局编号： 99913199603

No **05487254**

1100193130
05487254

开票日期： 2019年12月06日

| | |
|---|---|
| 称： | 网秦无限（北京）科技有限公司 |
| 纳税人识别号： | 911101086615514831 |
| 地址、电话： | 北京市海淀区东北旺西路8号院4号楼三层317室 |
| 开户行及账号： | 招商银行北京朝外大街支行867380205310001 |

密码区：
03<--904>+/870404+60>*9*8<6>
7>>3<806*<3/36265-06*>7*7>*-
1+*+>9>-32+6<-//-+>358<88/39
9+7372712/0164+*03*6332/8666

| 货物或应税劳务、服务名称 | 规格型号 | 单位 | 数量 | 单 价 | 金 额 | 税率 | 税 额 |
|---|---|---|---|---|---|---|---|
| *经营租赁*房屋租金 | | | | | 33803.31 | 5% | 1690.17 |
| | | | | | ¥33803.31 | | ¥1690.17 |
| 合 计 | | | | | | | |
| 价税合计（大写） | ⊗ 叁万伍仟肆佰玖拾叁圆肆角捌分 | | | | (小写)¥35493.48 | | |

| 备注 | 北京市海淀区东北旺西路8号院4号楼三层317室2019.12.20-20 |
|---|---|

销售方：
名 称： 北京安博盛元计量科技发展有限公司
纳税人识别号： 911101089628165987
地址、电话： 北京市海淀区东北旺西路8号院4号楼软件厂房C座201室201200069712010号
开户行及账号： 交通银行北京公主坟支行110061505018010058528

收款人：　复核：　开票人： 管理员

911101089628165987 发票专用章 100176001641

北京增值税普通发票

r1001800204

No 64985052

01100800204
64985052

开票日期 2018年04月27日



911101086615514831

| 货物或应税劳务、服务名称 | 规格型号 | 单位 | 数 量 | 单 价 | 金 额 | 税率 | 税 额 |
|---|---|---|---|---|---|---|---|
| 餐饮服务+餐费 | | | | | 3805.66 | 6% | 228.34 |
| 合 计 | | | | | ¥3805.66 | | ¥228.34 |

价税合计（大写）　⊗ 肆仟零叁拾肆圆整　（小写）¥4034.00

名 称　深圳大厦有限公司

校验码 13976 01107 79147 70405

北京增值税普通发票

7001800204

发票联

№ 49010781

0110018CC204
49010781

开票日期：2018年07月02日

| 名 称：同盾无限（北京）科技有限公司 | 密码区：03**-49*024*62<*+79/4>292741 743438+506>+09*<*-3+56605*G1 50-0427**55>6*6327-//888-573 <7341-027/013576067>46/8/*62 |
| 纳税人识别号：911101086615514831 | |
| 地址、电话： | |
| 开户行及账号： | |

| 货物或应税劳务、服务名称 | 规格型号 | 单位 | 数量 | 单价 | 金额 | 税率 | 税额 |
|---|---|---|---|---|---|---|---|
| *餐饮服务*餐费 | | | | | 535.92 | 3% | 16.08 |
| 合　计 | | | | | ￥535.92 | | ￥16.08 |
| 价税合计（大写） ⊗ 伍佰伍拾贰圆整 | | | | (小写) ￥552.00 | | | |

| 销售方 | 名　称：北京美约餐饮管理有限公司上地店 纳税人识别号：911101086MA01F1ZF5U 地址、电话： 开户行及账号：中国银行 | |

第二联 发票联 购买方记账凭证



北京增值税专用发票

No 40034680

00182130

开票日期: 2016年07月02日

| 货物或应税劳务、服务名称 | 规格型号 | 单位 | 数量 | 单价 | 金额 | 税率 | 税额 |
|---|---|---|---|---|---|---|---|
| *信息服务*信息服务 | | | | | | 6% | 566.04 |

合计

价税合计（大写）

备注



北京增值税普通发票

No 14891067

001800204

Case 1:18-cv-11642-VM-VF Document 426-2 Filed 06/05/23 Page 242 of 370



Case 1:18-cv-11642-VM-VF Document 426-2 Filed 06/06/23 Page 243 of 370

北京增值税专用发票

No 40034680

00182130

开票日期: 2018年01月日

| 货物或应税劳务、服务名称 | 规格型号 | 单位 | 数量 | 单价 | 金额 | 税率 | 税额 |
|---|---|---|---|---|---|---|---|
| *信息服务*信息服务 | | | | | | | |
| 合计 | | | | | | | |
| 价税合计（大写） | | | | | （小写） | | |

Case 1:18-cv-11642-VM-VF   Document 426-2   Filed 06/05/23   Page 244 of 370

100182130

北京增值税专用发票

No 40034681

开票日期：2019年03月29日



| 购买方 | 名　称：<br>纳税人识别号：911101006615514931<br>地　址、电话：<br>开户行及账号： | | | | | | | | |

| 货物或应税劳务、服务名称 | 规格型号 | 单位 | 数　量 | 单　价 | 金　额 | 税率 | 税　额 |
|---|---|---|---|---|---|---|---|
| *住宿服务*住宿服务 | | | | | | | |
| 合　计 | | | | | | | |

价税合计（大写）

| 销售方 | 名　称：<br>纳税人识别号：<br>地　址、电话：<br>开户行及账号： |

收款人　　　　　　　　复核　　　　　　　　开票人　　　　　　　　销售方：（章）

北京增值税普通发票

1800204

№ 14891068

开票日期

销售方信息 (mostly illegible)

纳税人识别号: 91110108661551483J

地址、电话: 北京市海淀区...

开户行及账号: ...

| 货物或应税劳务、服务名称 | 规格型号 | 单位 | 数量 | 单 价 | 金 额 | 税率 | 税 额 |
|---|---|---|---|---|---|---|---|
| *鉴定服务*鉴定服务 | | | | 708.0290... | 708.03 | 1% | ... |
| ... | | | | ...977... | 72.36 | 1% | ... |

价税合计 (大写): ⊗ ...

购买方信息 (illegible)

收款人: ... 复核: ... 开票人: ...

# 北京增值税专用发票

1100183130

No 07457192

发票联

开票日期 2018年07月06日

| 购买方 | 名 称：你网科无限（北京）科技有限公司 纳税人识别号：91110108661551483I 地 址、电 话：北京市海淀区东北旺西路8号院4号楼三层317号85655555 开户行及账号：招商银行北京朝外大街支行86738020531000I |
|---|---|

密码区

| 货物或应税劳务、服务名称 | 规格型号 | 单位 | 数量 | 单价 | 金额 | 税率 | 税额 |
|---|---|---|---|---|---|---|---|
| *住宿服务+住宿服务 | | | | | 4294.34 | 6% | 257.66 |
| 合计 | | | | | ¥4294.34 | | ¥257.66 |
| 价税合计（大写） | | | | | （小写）¥4552.00 | | |



Case 1:18-cv-11642-VM-VF Document 426-12 Filed 06/06/23 Page 247 of 370

1100184130

北京增值税专用发票

No 09648484



开票日期 ……年……月……日

购买方
名　　称：翔嘉伟隆（北京）科技有限公司
纳税人识别号：911301086035514831
地　址、电话：北京市海淀区东北旺西路8号院8号楼三层…… ……
开户行及账号：招商银行北京……大街支行 8672892011000……

密码区

| 货物或应税劳务、服务名称 | 规格型号 | 单位 | 数 量 | 单 价 | 金 额 | 税率 | 税 额 |
|---|---|---|---|---|---|---|---|
| *信息服务*佣费 | | | | | | | |
| 合　　计 | | | | | ￥22581.81 | | ￥1354.91 |

价税合计（大写）：◎ 贰万叁仟玖佰叁拾陆圆柒角贰分

销售方
名　称：北京远盈房地产开发有限公司营销项目分公司
纳税人识别号：91110109MA003M6Q45
地　址、电话：……
开户行及账号：……

备注

收款人：……　复核：……　开票人：……　销售方：（章）



# 北京增值税电子普通发票

发票代码: 011001900311
发票号码: 55998653
开票日期: 2019年07月12日
校验码: 07271 27085 11353 69987



密码区
03>>6553*/<3>0-/5/6*0437>383
8<783/-5-+9749/418*<79/21>47
-<6-/>33/0>//-+24+1*3>1-7*5-
9+8+<8391001>9741953/8480821

| 购买方 | 名 称: 网聚无限（北京）科技有限公司 纳税人识别号: 911101086615514831 地 址、电 话: 开户行及账号: |
| --- | --- |

| 货物或应税劳务、服务名称 | 规格型号 | 单位 | 数 量 | 单 价 | 金 额 | 税率 | 税 额 |
| --- | --- | --- | --- | --- | --- | --- | --- |
| *物流辅助服务*派送服务费 | | 项 | 1 | 209.43 | 209.43 | 6% | 12.57 |
| 合 计 | | | | | ￥209.43 | | ￥12.57 |

| 价税合计（大写） | ⊗ 贰佰贰拾贰圆整 | （小写）￥222.00 |
| --- | --- | --- |

| 销售方 | 名 称: 北京必应快递有限公司 纳税人识别号: 911101057560097343 地 址、电 话: 北京市朝阳区北苑路170号7号楼14层140553658178 开户行及账号: 北京农村商业银行股份有限公司 | 地安支行 040700010300027451 | 备 注 |
| --- | --- | --- | --- |

收款人: 李彩倩　　　复核: 开几　　　开票人: 鲁金平　　　销售方:



Case 1:18-cv-00642-WMW-VF Document 428-2 Filed 08/20/23 Page 249 of 370

# 北京增值税电子普通发票

发票代码: 011001900311
发票号码: 37827666
开票日期: 2019年07月23日
校验码: 14140 50493 31090 89639

| 购买方 | 名 称: 网秦天下 (北京) 科技有限公司<br>纳税人识别号: 911101000635184R1<br>地 址、电 话:<br>开户行及账号: |
|---|---|

密码区: 034>31<0+7>92173>9/</+*+<5/1<br>8*+7<0283-83>876394-71>+6/23<br>0+77/>3/+5+2602-*/32>108+44+<br>>08+50-817019475197/98778<-+

| 货物或应税劳务、服务名称 | 规格型号 | 单位 | 数量 | 单价 | 金额 | 税率 | 税额 |
|---|---|---|---|---|---|---|---|
| *电信智能卡*收费服务费 | | 次 | 1.0 | 24.53 | 24.53 | 6% | 1.47 |
| 合 计 | | | | | ¥ 24.53 | | ¥ 1.47 |

| 价税合计 (大写) | ⊗ 贰拾陆元整 | | | (小写) ¥ 26.00 |
|---|---|---|---|---|

| 销售方 | 名 称: 北京顺丰速运有限公司<br>纳税人识别号: 91110113762151550Q<br>地 址、电 话: 北京市朝阳区双桥中路 308号1幢100号第1层106号 010-60479240<br>开户行及账号: 中国农业银行股份有限公司 02000081110200000333 |
|---|---|

备注:



收款人: 付玉峰    复核: 孔海英    开票人: 张红玲

# 北京增值税电子普通发票

发票代码: 011001900311
发票号码: 37171970
开票日期: 2019年07月12日
校 验 码: 15004 80342 91722 66671

099835871

| | | |
|---|---|---|
| 购 买 方 | 名 称: 网�素无限（北京）科技有限公司<br>纳税人识别号: 91110108661551 4831<br>地 址、电 话: 北京市海淀区东北旺西路8号院4号楼 三层317室<br>开户行及账号: | 密<br>码<br>区 | 0316*02976>>+159/0050+-<8-6<<br>3++7849306+/94-55+/>-8///8*0<br>34-796*221-9756738*+92474-05<br>0/2>/8145501>47519+61>*5>8*9 |

| 货物或应税劳务、服务名称 | 规格型号 | 单位 | 数 量 | 单 价 | 金 额 | 税率 | 税 额 |
|---|---|---|---|---|---|---|---|
| *物流辅助服务*收派服务费 | | 次 | 1.0 | 90.57 | 90.57 | 6% | 5.43 |
| 合 计 | | | | | ¥ 90.57 | | ¥ 5.43 |

| 价税合计（大写） | ⊗ 玖拾陆元整 | （小写） | ¥ 96.00 |
|---|---|---|---|

| | | | |
|---|---|---|---|
| 销 售 方 | 名 称: 北京顺丰速运有限公司<br>纳税人识别号: 91110113762151550Q<br>地 址、电 话: 北京市顺义区南法信地区物流园六街10号1幢等6幢010-69479240<br>开户行及账号: 工行北京天竺支行0200090119200029553 | 备<br>注 |  |

收款人: 付汉清    复核: 孔国序    开票人: 孔利箕    销售方: 发票专用章

# 顺丰电子发票 — 运单明细



| 开票时间 | 发票代码 | 发票号码 |
|---|---|---|
| 2019/07/12 | 011001900311 | 37171970 |

公司名称
阿里无限（北京）科技有限公司

发票总金额/元
**96.00**

| # | 运单号码 | 寄件时间 | 寄方 | 寄件地 | 收方 | 收件地 | 运单金额/元 |
|---|---|---|---|---|---|---|---|
| 1 | 278150707158 | 2019/02/26 | 白蕊 | 北京市 | 杨波 | 哈尔滨市 | 23.00 |
| 2 | SF1000517730714 | 2019/04/17 | 白女士 | 北京市 | 安毅 | 北京市 | 13.00 |
| 3 | SF1001228508172 | 2019/05/28 | 白女士 | 北京市 | 杨波 | 哈尔滨市 | 19.00 |
| 4 | SF1001508962778 | 2019/06/12 | 刘恩亚 | 北京市 | 白磊 | 北京市 | 14.00 |
| 5 | SF1001508962866 | 2019/06/13 | 刘恩亚 | 北京市 | 白磊 | 北京市 | 14.00 |
| 6 | SF1001902814630 | 2019/06/29 | 白女士 | 北京市 | 简贵 | 北京市 | 13.00 |

Case 1:18-cv-10842-WMW Document 428-2 Filed 06/28/23 Page 252 of 370



Case 1:18-cv-10642-WW-VF   Document 431-2   Filed 06/05/23   Page 253 of 370



（　　　）费用报销单

单位：　　　　　　　　　　　　2019年　7月　22日　　　　　第　　　号

| 摘　　要 | 今日以来服务费 | | |
|---|---|---|---|
| 金　　额 | 人民币（大写）陆佰元整 | | ¥ 600. |
| 附 单 据 张 数 | 1 | 领款人签章 | |

审批人　　　　　　　审核　　　　　　　证明或验收　　　　　　经手

301—23

12×21厘米（通）



机器编号: 661835721138

# 北京增值税电子普通发票

发票代码: 011001800711
发票号码: 56238076
开票日期: 2019 年 07 月 22 日
校 验 码: 79736 46550 14945 41157

| 购买方 | 名 称: 网神人股(北京)科技有限公司<br>纳税人识别号: 91110108661551483i<br>地 址、电 话:<br>开户行及账号: | 密码区 | 4102+86*492/0853<*7>3/>-2<-<br>102/*4<*7/0*9-1>-+9*>>94<141<br>-4<355+*9991+>2028*5>>1>>+#<br>/4+>920>***/6*48*>1/-<+*014 |
|---|---|---|---|
| 货物或应税劳务、服务名称 | 规格型号 | 单位 | 数 量 | 单 价 | 金 额 | 税率 | 税 额 |
| *信息技术服务*技术服务费 | | | 1 | 566.04 | 566.04 | 6% | 33.96 |
| 合 计 | | | | | ¥566.04 | | ¥33.96 |
| 价税合计(大写) | ⊗ 陆佰圆整 | | | | (小写)¥600.00 | | |

| 销售方 | 名 称: 个信义务有限公司<br>纳税人识别号: 91110108MA007R7F8D<br>地 址、电 话: 北京市海淀区知春路甲48号2号楼3层 2-3B 010-58341810<br>开户行及账号: 招商银行沿体支行11092451381020i | 备注 | |
|---|---|---|---|

收款人: 赵亭　　复核: 郭子课　　开票人: 赵亭娟　　销售方: (章)

发票专用章 91110108MA007R7F8D

存
根

说明：

1、粘贴原始单据时从右至左、先粘贴小张的后粘贴大张的。

2、把原始单据大小相同、票面金额相同的粘贴在一起。

3、薄纸型原始单据只粘贴左方的票头、以粘贴牢固为要。

4、本粘贴单中说明文字处可以被原始单据粘贴覆盖。

5、本粘贴单的右侧具有分票据类型进行统计的功能，方便粘贴人及审核人。

如把如为你作我 → 湖准之上向后.

BEIJING TAXI SPE

发票联
INVOICE

111001881001
65650952

单位
Company                    0002
电话
Tei              84334765
车号     京
Taxi No       B-U4016
证号
Certificate No  290680
日期
Date          2019-07-23
时间
Time         16:01-16:14
单价
Price per km       2.30
里程
Distance            7.9
等候
Waiting time    00:02:27
状态
State                  0
金额
Fare             ￥24.50
燃油附加费
Fuel oil surcharge  ￥1.00
预约叫车服务费
Call and service      ￥0.00
实收金额
Total            ￥26.00

卡号
Card No.
卡余额
Previous Card balance
卡余额
Card balance

密   码
Password             ‖

Case 1:18-cv-10542-WHP Document 428-2 Filed 06/28/23 Page 256 of 370

北京增值税专用发票

1100183130

No 17968485

开票日期：2016年01月26日

纳税人识别号：499089878150

| 购买方 | 名　称：网易无限（北京）科技有限公司<br>纳税人识别号：91110108661551549831<br>地址、电话：北京市朝阳区东三环西路6号楼A号楼三层317室<br>开户行及账号：招商银行北京朝阳大悦支行 | 密码区 | 0353*-&gt;0+9&gt;*/55376587=7/6&lt;*/<br>8/9&lt;*92=514429=3155=7*-4&gt;964//<br>6=2*6&lt;434-*/57&gt;5&gt;40*95902&gt;-9<br>94/2*36&gt;6&gt;01&lt;&gt;26030476/3&lt;-4&lt; |
|---|---|---|---|

| 货物或应税劳务、服务名称 | 规格型号 | 单位 | 数量 | 单价 | 金额 | 税率 | 税额 |
|---|---|---|---|---|---|---|---|
| *住宿服务+住宿费 | | | | 15070.00 | 15070.00 | 6% | 904.75 |
| 合　计 | | | | | ¥ 15070.25 | | ¥904.75 |

价税合计（大写）　⊗壹万伍仟玖佰柒拾肆圆柒角伍分　（小写）¥ 15984.00

| 销售方 | 名　称：北京大科技图腾信息有限公司<br>纳税人识别号：91110108666494977710<br>地址、电话：北京市海淀区中关村北大街127号<br>开户行及账号：中行中关村北大街支行 | 备注 |  |
|---|---|---|---|

收款人：　　复核：　　开票人：

Case 1:18-cv-10842-WM-VF Document 428-2 Filed 06/20/23 Page 257 of 370

北京增值税普通发票

01800204

No 54734314

099878150



**EMS** 北京市税务局通用定额发票

中国邮政速递物流股份有限公司北京市分公司

## 发 票 联

发票代码　111001977011

发票号码　20449005

密码：

拾元整

9111011333559042933

发票专用章

东印2019年03月印 6000本@50# 20437551－20737550

3、

4、本粘贴单中说明文字处可以被原始单据粘贴覆盖。

5、本粘贴单的右侧具有分票据类型进行统计的功能，方便粘贴人及

通用定额发票

发票联

贴单

发票代码 111001977011

发票号码 20449004

密码：

拾元整

9111011333355942933

发票专用章

东印2019年03月印6000本@50本 20437551－20457550

粘贴大张的。

在一起。

3、薄现型原始单据只粘贴在上方的票头，以粘贴牢固为妥。

4、本粘贴单中说明文字处可以被原始单据粘贴覆盖。

5、本粘贴单的右侧具有分票据类型进行统计的功能，方便粘贴人及审核人



...局通用定额发票

...速物流服份有限公司北京市分公司

**发票联**

发票代码 111001977011

发票号码 20449003

密码：

拾元整

...大张的。

...起。

东印2019年03月印 6000本@50<sup>张</sup> 20437551 – 20737550

3、薄纸型原始单据只粘贴左方的票类，以粘贴平回为妥。

4、本粘贴单中说明文字处可以被原始单据粘贴覆盖。

5、本粘贴单的右侧具有分票据类型进行统计的功能，方便粘贴人及

用友表单
yonyou

A4原始

粘贴单

伍元整

发票联

1110018777011

9291911003

3、

4、 本粘贴单中说明文字处可以被原始单据粘贴覆盖。

5、 本粘贴单的右侧具有分票据类型进行统计的功能，方便粘贴入及审核人。

后粘贴大张的。

贴在一起。

后粘贴单因为要。

911011333594.2033



说明：

1、粘贴原始单据时从右至左，先粘贴小张的后粘贴大张的。

2、把原始单据大小相同、票面金额相同的粘贴在一起。

3、薄纸型原始单据只粘贴左方的票头，以粘贴牢固为要。

4、本粘贴单中说明文字处可以被原始单据粘贴覆盖。

5、本粘贴单的右侧具有分票据类型进行统计的功能，方便粘贴人及审核人。

Case 1:18-cv-10542-WWF Document 4311-2 Filed 08/01/23 Page 263 of 370

北京增值税普通发票

011001800204

No 98081594

01001800204
98081594

校验码 51111 11875 24531 10983

开票日期 2019年08月2日

| 购买方 | 名　称： | 同奥无限（北京）科技有限公司 |
| | 纳税人识别号： | 911101086615514831 |
| | 地　址、电　话： | |
| | 开户行及账号： | |

密码区：
3360898-8*24++1750/>/137678
9+870623-78<<35</>-25><**--
<>+14-*<-8766+39+6/171/3143
663498+50<42+6*+-75*/-84*><

| 货物或应税劳务、服务名称 | 规格型号 | 单位 | 数量 | 单价 | 金额 | 税率 | 税额 |
|---|---|---|---|---|---|---|---|
| *餐饮服务*餐费 | | | | 1104.43989623 | 1104.43 | 6% | 66.27 |
| 合　计 | | | | | ￥1104.43 | | ￥66.27 |

价税合计（大写） ⊗ 壹仟壹佰柒拾圆柒角 （小写） ￥1170.70

| 销售方 | 名　称： | 北京首都机场旅业有限公司首都机场希尔顿酒店 |
| | 纳税人识别号： | 91110113672357010F |
| | 地　址、电　话： | 北京市顺义区首都机场三岔路二号 64588988 |
| | 开户行及账号： | 中国银行北京首都机场南航支行325956033458 |

备注 ARCHIE 6025

收款人： 唐文新　　复核： 刘序华　　开票人： 张丽霞

Case 1:18-cv-11642-VM-VF Document 431-2 Filed 06/06/23 Page 264 of 370

北京增值税专用发票

100191130

No 01845596



开票日期 2019年05月2日

| 货 物 | 同春无限(北京)科技有限公司 | | | | | 21-+>73<1*6>+24306<//5492// |
| 纳税人识别号 | 911101086615514831 | | | | | 15916828377+795063+3759-/35 |
| 地 址、电 话 | 北京市朝阳区东北旺西路9号院4号楼三层317室 88665555 | | | | | >3r85914*6*3>+72+<8527<1104 |
| 开户行及账号 | 招商银行北京朝阳大街支行867380205310001 | | | | | 829117-36049263<2/528735<99 |

| 货物或应税劳务、服务名称 | 规格型号 | 单位 | 数 量 | 单 价 | 金 额 | 税率 | 税 额 |
|---|---|---|---|---|---|---|---|
| *住宿服务*房费 | | | 1 | 1320.00 | 1320.00 | 6% | 79.20 |
| | | | | | | | |
| | | | | | | | |
| 合 计 | | | | | ¥1320.00 | | ¥79.20 |

价税合计(大写)  ⊘ 壹仟叁佰玖拾玖圆贰角整    (小写) ¥1399.20

| 销 售 方 | 名 称: | 北京首都机场商业有限公司首都机场雪尔顿酒店 | | 备 注 |
| | 纳税人识别号: | 91110113672357010F | |
| | 地 址、电 话: | 北京首都机场二楼 64568868 | |
| | 开户行及账号: | 中国银行北京首都机场朝阳支行328918033438 | |

收款人 周文莉      复核 刘序华      开票人 张丽娜

1100191130

# 北京增值税专用发票



No **01845595** 1100191130
01845595

开票日期: 2019年08月26日

| 购买方 | 名 称: 网象无限（北京）科技有限公司 纳税人识别号: 911101086615514831 地 址、电 话: 北京市海淀区东北旺西路8号院4号楼三层317室 85655555 开户行及账号: 招商银行北京朝外大街支行867380205310001 | 密码区 | 1684<8<459-6>60+4/7/06/81<1 -612515*01384-0726038828*<> *5616<2+/919->+->+**5*71*3/ 91+/-430593/107*1>052235192 |
|---|---|---|---|

| 货物或应税劳务、服务名称 | 规格型号 | 单位 | 数量 | 单价 | 金额 | 税率 | 税额 |
|---|---|---|---|---|---|---|---|
| *住宿服务*房费 | | | 1 | 2943.6037736 | 2943.60 | 6% | 176.62 |
| 合 计 | | | | | ¥2943.60 | | ¥176.62 |

| 价税合计（大写） | ⊗ 叁仟壹佰贰拾圆贰角贰分 | （小写）¥3120.22 |
|---|---|---|

| 销售方 | 名 称: 北京首都机场旅业有限公司首都机场希尔顿酒店 纳税人识别号: 91110113672357010F 地 址、电 话: 北京市顺义区首都机场三经路二号 64588888 开户行及账号: 宁波银行北京首都机场南路支行325955033458 | 备注 | 6025 ARCHIE |  |
|---|---|---|---|---|

收款人：路文颖　　　复核：刘序华　　　开票人：张丽雅

1100184130

# 北京增值税专用发票



No 03605943

1100184130
03605943

开票日期: 2019年09月18日

| 购买方 | 名　称: 网聚无限（北京）科技有限公司 |
| | 纳税人识别号: 911101086615514831 |
| | 地址、电话: 北京市海淀区东北旺西路8号院4号楼三层317室 010-58741717 |
| | 开户行及账号: 招商银行北京朝外大街支行867380205310001 |

密码区: 67<-157<-50-/9<6>7-3*0986>>
0<>7508<<*14+494>50622*>/66
2>61734534825306/9<7<7-780+
97--4*/558<>>/50>096>130-5*

| 货物或应税劳务、服务名称 | 规格型号 | 单位 | 数量 | 单价 | 金额 | 税率 | 税额 |
|---|---|---|---|---|---|---|---|
| *住宿服务*住宿 | | | 1 | 14813.301887 | 14813.30 | 6% | 888.80 |
| 合　计 | | | | | ¥14813.30 | | ¥888.80 |

价税合计（大写） ⊗ 壹万伍仟柒佰零贰圆壹角整　（小写）¥15702.10

| 销售方 | 名　称: 北京友谊宾馆 |
| | 纳税人识别号: 911100001011053549 |
| | 地址、电话: 北京市海淀区中关村南大街1号 010-68498888 |
| | 开户行及账号: 建行北京苏州桥支行 11050193360009988888 |

备注

收款人: 袁君　　复核: 白芸　　开票人: 白芸





# 北京友谊宾馆贵宾楼
## GRAND BUILDING BEIJING FRIENDSHIP HOTEL

客人姓名 Guest Name: 郭力瞬
楼号 Building: 贵宾楼
公司 Company: 携程旅行网现付

国籍 Nationality:
房价 Room Rate: ¥1046.00

INFORMATION COPY ONLY
BEIJING FRIENDSHIP HOTEL

帐单号码 Folio NO: 4643463
房号 Room: 10434
人数 No. of People: 1
到店日期 Date of Arrival: 2019-09-05
离店日期 Date of Departure: 2019-09-06
收银 Cashier: 5149
页码 Page No: 2

| 日期 Date | 房号 Room No. | 项目 Description | 说明 Description | 金额 Amount |
|---|---|---|---|---|
| 2019-09-06 | 10434 | 中行POS内卡 | 10434 | -15702.10 |
| Total 消费总计: 15702.10 | | -15702.10 | Balance 余额: | 0.00 |

如需要发票请在本月内办理
Receipt can be obtained within the same
month of your stay only.

本人确认以上各项费用无误: I/We confirm that
the above charges are correct and in order.

客人签名 Guest Signature: _____



# 北京友谊宾馆贵宾楼
### GRAND BUILDING BEIJING FRIENDSHIP HOTEL

Guest Name: 赵力颖
Building: 贵宾楼
Company: 携程信行网有限

Nationality:
Room Rate: ￥1046.00

INFORMATION COPY ONLY
BEIJING FRIENDSHIP HOTEL

账单号码 Folio NO: 4643463
房号 Room: 10434
人数 No.of People: 1
到店日期 Date of Arrival: 2019-09-05
离店日期 Date of Departure: 2019-09-06
收银 Cashier: 5149
页码 Page No: 1

| 日期<br>Date | 房号<br>Room No | 项目<br>Description | 说明<br>Description | 金额<br>Amount |
|---|---|---|---|---|
| 2019-08-26 | 10434 | 贵宾楼咖啡厅 | 75316 | 156.40 |
| 2019-08-26 | 10434 | *自动房费 | 0 | 1308.00 |
| 2019-08-27 | 10434 | 贵宾楼咖啡厅 | 75717 | 69.00 |
| 2019-08-27 | 10434 | *自动房费 | 0 | 1177.00 |
| 2019-08-28 | 10434 | 客房餐饮服务 | 75883 | 60.00 |
| 2019-08-28 | 10434 | *自动房费 | 0 | 1177.00 |
| 2019-08-29 | 10434 | 贵宾楼商务中心 | 76055 | 22.00 |
| 2019-08-29 | 10434 | 贵宾楼咖啡厅 | 76090 | 101.20 |
| 2019-08-29 | 10434 | 贵宾理发室 | 0022369 | 120.00 |
| 2019-08-29 | 10434 | *自动房费 | 0 | 1177.00 |
| 2019-08-30 | 10434 | 粮食屋T.G.I FRIDY'S | 0008787 | 935.00 |
| 2019-08-30 | 10434 | 贵宾楼咖啡厅 | 76501 | 101.20 |
| 2019-08-30 | 10434 | *自动房费 | 0 | 1177.00 |
| 2019-08-31 | 10434 | *自动房费 | 0 | 1177.00 |
| 2019-09-01 | 10434 | 贵宾楼咖啡厅 | 76881 | 135.70 |
| 2019-09-01 | 10434 | *自动房费 | 0 | 1177.00 |
| 2019-09-02 | 10434 | *自动房费 | 0 | 1177.00 |
| 2019-09-03 | 10434 | *自动房费 | 0 | 1046.00 |
| 2019-09-04 | 10434 | 洗衣(水洗)PILUNDRY | 0008782 | 138.00 |
| 2019-09-04 | 10434 | *自动房费 | 0 | 1046.00 |
| 2019-09-05 | 10434 | 贵宾楼咖啡厅 | 77792 | 186.30 |
| 2019-09-05 | 10434 | 客房餐饮服务 | 77812 | 30.00 |
| 2019-09-05 | 10434 | 友谊宫咖啡厅 | 77877 | 439.30 |
| 2019-09-05 | 10434 | *自动房费 | 0 | 1046.00 |
| 2019-09-06 | 10434 | 半天房费HALF DAY ROOM CHARGE | 10434 | 523.00 |

如果要发票请在本月内办理
Receipt can be obtained within the same
month of your stay only.

本人确认以上各项费用无误。I/We confirm that
the above charges are correct and in order.

客人签名 Guest Signature:



机器编号：499099835871

# 北京增值税电子普通发票

发票代码：011001900311
发票号码：68812961
开票日期：2018年09月01日
校 验 码：07393 90783 43666 57763

| 购买方 | 名　　　称：阿里无限（北京）科技有限公司<br>纳税人识别号：911101086615514031<br>地址、电话：北京市海淀区车北旺西路8号院4号楼三层317室<br>开户行及账号：招商银行北京朝外大街支行8671 8020 5310 001 | 密码区 | 0338/+<<45><-2>/+4/4/*/2*>*<08<br>/5712741/+<455>4>1<49/9<08<-<br><4<6>2*3>2*5-34<75-6225>6+*/)<br>+8/->3215-:294751933<7><73>-+ |
|---|---|---|---|

| 货物或应税劳务、服务名称 | 规格型号 | 单位 | 数量 | 单价 | 金额 | 税率 | 税额 |
|---|---|---|---|---|---|---|---|
| *物流辅助服务*仓储服务费 | | 件 | 1.0 | 24.53 | 24.53 | 6% | 1.47 |
| 合　　　计 | | | | | ￥24.53 | | ￥1.47 |

| 价税合计（大写） | ⊗贰拾陆元整 | | （小写）￥26.00 |
|---|---|---|---|

| 销售方 | 名　　　称：北京顺丰速运有限公司<br>纳税人识别号：911101137621515500Q<br>地址、电话：北京市顺义区南法信地区物流园六街10号1幢等6幢010-69479240<br>开户行及账号：工行北京天竺支行0200000119200029553 | 备注 | 北京顺丰速运有限公司<br>911101137621515500Q<br>发票专用章 |
|---|---|---|---|

收款人：孔成燕　　　复核：孔蕊芹　　　开票人：赵杨莉



# （　　　）费用报销单

单位：　　　　　　　　　　　2019 年 7 月 7 日　　　　第　　号

| 摘　　　要 | 快递费 | | |
|---|---|---|---|
| 金　　　额 | 人民币（大写）壹佰壹拾玖元整 | | ¥ 119.- |
| 附 单 据 张 数 | J | 领款人签章 | |

审批人　　　　　　审核　　　　　　证明或验收　　　　　　经手

301—23

12×21厘米（泓）



# 北京增值税电子普通发票

发票代码：011001900311
发票号码：69362147
开票日期：2019年08月27日
校 验 码：05266 25398 40120 49549

号 499099835862

| | | | |
|---|---|---|---|
| 购买方 | 名　　称：网泰无限（北京）科技有限公司<br>纳税人识别号：911101086616514831<br>地址、电话：北京市海淀区东北旺西路8号院4号楼三层317室<br>开户行及账号：招商银行北京朝外大街支行8673 8020 5310 001 | 密码区 | 03-9+9<<7>0200*163*56>>9464<*<<br>>>42864320>93+/->>6108+/6-33<br>*59/75>25/<*/965<4>97>59492><br>4557-0>679018*751985790-487+ |

| 货物或应税劳务、服务名称 | 规格型号 | 单位 | 数 量 | 单 价 | 金 额 | 税率 | 税 额 |
|---|---|---|---|---|---|---|---|
| *物流辅助服务*交通服务费* | | 次 | 1.0 | 14.15 | 14.15 | 6% | 0.85 |
| | | | | | | | |
| 合　　计 | | | | | ￥14.15 | | ￥0.85 |
| 价税合计（大写） | ⊗壹拾伍元整 | | | | （小写）￥15.00 | | |

| | | | |
|---|---|---|---|
| 销售方 | 名　　称：北京顺丰速运有限公司<br>纳税人识别号：91110113762151550Q<br>地址、电话：北京市顺义区南法信地区天福园六街10号1幢第6幢010-69479240<br>开户行及账号：工行北京天竺支行0200060114200020552 | 备注 |  |

收款人：付汉萍　　　　　复核：孔国萍　　　　　开票人：韩桂英　　　　　销售方：（章）

# 北京增值税电子普通发票

发票代码：011001900311
发票号码：69214501
开票日期：2019年08月23日
校 验 码：11988 11116 77215 56598

99099835862

| 名 称：给! 阿里无限（北京）科技有限公司 | 密 |
| 纳税人识别号：91110108861551431 | 码 |
| 地 址、电 话： | 区 |
| 开户行及账号： | |

密码区：
0389406+4/55199427<3->+8=558
+-5>06035953 79-->8>-1~007-834
/*+<02-*<35*77526503=-3*>9<7
28+/5788*701<*7519<95=<3097<

| 货物或应税劳务、服务名称 | 规格型号 | 单位 | 数 量 | 单 价 | 金 额 | 税率 | 税 额 |
|---|---|---|---|---|---|---|---|
| 物流辅助服务*收派服务费 | | 次 | 1.0 | 12.26 | 12.26 | 6% | 0.74 |
| | | | | | | | |
| 合 计 | | | | | ￥12.26 | | ￥0.74 |
| 价税合计（大写） | | ⊗壹拾叁元整 | | | （小写）￥13.00 | | |

| 销 售 方 | 名 称： 北京顺丰速运有限公司 纳税人识别号：911101137621515500 地 址、电 话：北京市顺义区前法信地区物流园六街10号1幢等6幢010-69479240 开户行及账号：工行北京天竺支行02000901192000029553 | 备 注 | |

收款人：时况涛　　　复核：孔国齐　　　开票人：陈桂珠　　　销售方：（章）



# 北京增值税电子普通发票

发票代码：011001900311
发票号码：37546824
开票日期：2019年08月06日
校验码：15272 16510 52627 12268

器编号：499099835871

| 购买方 | 名　称：网泰无限（北京）科技有限公司<br>纳税人识别号：911101086615514831<br>地址、电话：<br>开户行及账号： | 密码区 | 03-+*-844200>+6075107<<*>+56<br>70>1-0>314332>*+99<056+74979<br>30882+>-+/-<6-*2>6*325*9221-<br>2+8/4<437+012475198888177663 |

| 货物或应税劳务、服务名称 | 规格型号 | 单位 | 数量 | 单价 | 金额 | 税率 | 税额 |
|---|---|---|---|---|---|---|---|
| *物流辅助服务*收派服务费 | | 次 | 1.0 | 12.26 | 12.26 | 6% | 0.74 |
| 合　计 | | | | | ¥ 12.26 | | ¥ 0.74 |

价税合计（大写）　⊗壹拾叁元整　　（小写）　¥ 13.00

| 销售方 | 名　称：北京顺丰速运有限公司<br>纳税人识别号：91110113762151550Q<br>地址、电话：北京市顺义区南法信地区物流园六街10号1幢等6幢010-69479240<br>开户行及账号： | 备注 | |

收款人：　　　　复核：孔国齐　　　　开票人：韩桂英



# 北京增值税电子普通发票

机器编号：49909896702

发票代码：011001900911
发票号码：10312928
开票日期：2019年08月19日
校 验 码：11709 02667 81816 1xvt2

| 购买方 | 名　　　称：网秦无限（北京）科技有限公司 纳税人识别号：9111010866155114831 地 址、电 话： 开户行及账号： | 密码区 | 03+45-45+811＋5＞9124-7912／755+19-3+9-783351＋64=＞15＞＜-＞882 401-1＜／7／+94-+／／-8751／＞4／718 15＊58-11＜-010533190／＜3-7＞-6＜ |
|---|---|---|---|

| 货物或应税劳务、服务名称 | 规格型号 | 单 位 | 数 量 | 单 价 | 金 额 | 税率 | 税 额 |
|---|---|---|---|---|---|---|---|
| ＊信息技术服务＊网域服务 | | 项 | 1 | 44.90 | 44.90 | 免 | ＊2.04 |
| 合　　计 | | | | | ￥33.96 | | ￥2.04 |

价税合计（大写）：⊗ 叁拾陆元整　　　　　　　　　　　（小写）￥36.90

| 销售方 | 名　　　称：北京同塘必应科技有限公司 纳税人识别号：911101080741220787 地 址、电 话：北京市海淀区西北旺东路10号院东区7号楼412N40　010-53674178 开户行及账号：中国建设银行北京上地支行 1100 1045 3000 5302 5010 | 备注 |  |
|---|---|---|---|

收款人：李书清　　　　　复核：丹 凡　　　　　开票人：曹金人





Case 1:18-cv-10542-WWF Document 448-2 Filed 06/26/23 Page 276 of 370



（ ）费用报销单

单位：　　　　　　　二〇19年　9月　9日　　　　　第　　号

| 摘　　要 | 麺条 127.　快递费 59. |
|---|---|
| 金　　额 | 人民币（大写）壹佰捌拾陆元九分　　　　¥ 186. |
| 附单据张数 | ✓　　　领款人签章 |

审批人　　　审核　　　证明或验收　　　经手



北京增值税电子普通发票

发票代码：011001900411
发票号码：18112517
开票日期：2019年09月06日
校 验 码：03817 18658 96195 82091

机器编号：499098965702

| 购买方 | 名 称：阿森无限（北京）科技有限公司<br>纳税人识别号：91110108661551483I<br>地 址、电 话：<br>开户行及账号： | 密码区 | 03<30852<>656/*20*67952287-<br><<4307<*03--162*861-1472*7-0<br>/3*-8*-*/*0927256/2114<>27+-<br>872*<*933401<53319<+>->61817 |

| 货物或应税劳务、服务名称 | 规格型号 | 单 位 | 数 量 | 单 价 | 金 额 | 税率 | 税 额 |
|---|---|---|---|---|---|---|---|
| *信息技术服务*同城服务 | 0 | 项 | 1 | 43.40 | 43.40 | 6% | 2.60 |
| 合　　计 | | | | | ￥43.40 | | ￥2.60 |

| 价税合计（大写） | ⊗ 肆拾陆元整 | （小写）￥46.00 |

| 销售方 | 名 称：北京同城必应科技有限公司<br>纳税人识别号：91110108074122078Y<br>地 址、电 话：北京市海淀区西北旺东路10号院东区7号楼4层W401　　010-53658178<br>开户行及账号：中国建设银行北京上地支行 1100 1045 3000 5302 5010 | 备注 | |

收款人：李彩霞　　　　　复核：尹 凡　　　　　开票人：曹金玉　　　　　销售方：

上海市

1110018810 02
9563 0612

100188100 2
330613

881002
892

8498
84349872
B-P2969
3214094
2019-09-04
16:55-17:33
2.30
10.1
00:19:82
46.40
1.00
1.00
147.00

北京市出租车专用发票
BEIJING TAXI SPECIAL INVOICE
发票联
INVOICE

11100188100 3
46192515

北京市出租车专用发票
BEIJING TAXI SPECIAL INVOICE
发票联
INVOICE

11100188100 0
199 04139

日期 Date 2019-...
时间 Time 10:47-1...
证书号 Certificate No 3170...

北京市出租车专用发票
BEIJING TAXI SPECIAL INVOICE
发票联
INVOICE

11100188100 1
23412960

日期 Date 2019-09-02
时间 Time 14:19-15:16
证书号 Certificate No 317021

使用说明

北京市出租汽车专用发票
BEIJING TAXI SPECIAL INVOICE
发票联 INVOICE

11100188 1003
0948409

北京市出租汽车专用发票
BEIJING TAXI SPECIAL INVOICE
发票联 INVOICE

11100188 1002
1660 7903

CCBH 020140 1155

31001
0

0896
83611908
B-T5797
213701
04339216
8104632
3178621
19-09-02

车牌 Date 2019-09-02 19-15:16
单号 Time 15:28-16:12 00:29:25
公里 Distance 3.45 3.45
单价 Price/km 17.9 17.4
金额 Proceeds 00:17:44 00:29:25
等候 Wait time 1 1
Cardx Rivers ¥59.00 ¥61.90
¥1.00 ¥1.00
¥0.00 ¥0.00
¥60.00 ¥62.90







销资用单

31010852
11100188101001

16-004-00165
2004500300027

0478
6257328I
B.07465
32438I
2019-08-22
14:36-14:52
2.30
5.1
88:85:14
¥21.10
¥1.00

¥422.00

0188I881002
55645

2019-08-22
16:40-17:04
2.30
10.1
00:07:29
¥32.60
¥1.00
¥0.00

0491
63185I20
P-PB639
317348
881002
18



# 差 旅 费 报 销 单

部门 _____    2019年  9月  26日

| 出差人 | 郭力嘉 | | | | | 出差事由 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

南文一一104  12×21 离米（版）

| 出 发 | | | 到 达 | | | 交通工具 | 交通费 | | 出差补贴 | | 其 他 费 用 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 月 | 日 | 时 | 地点 | 月 | 日 | 时 | 地点 | | 单据张数 | 金额 | 天数 | 金额 | 项 目 | 单据张数 | 金 额 |

| 月 | 日 | 时 | 地点 | 月 | 日 | 时 | 地点 | 交通工具 | 单据张数 | 金额 | 天数 | 金额 | 项目 | 单据张数 | 金额 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | 住 宿 费 | 2 | 1035. |
| | | | | | | | | | | | | | 市 内 车 费 | | |
| | | | | | | | | | | | | | 邮 电 费 | | |
| | | | | | | | | | | | | | 办公用品费 | | |
| | | | | | | | | | | | | | 不买卧铺补贴 | | |
| | | | | | | | | | | | | | 其 他 | | |
| 合 计 | | | | | | | | | | | | | | | |

| 报销总额 | 人民币（大写）壹仟零叁拾伍元九角整 | | 予借旅费 | ¥ | 补领金额 | ¥ |
|---|---|---|---|---|---|---|
| | | | | | 退还金额 | ¥ |

主管            审核            出纳            领款人

附件 张

北京增值税普通发票

01800304

№ 29939011

价税合计（大写）

¥560.37

¥603.00

北京增值税专用发票

00192130

发票联

No 04080631

开票日期: 2019年09月24日

| 购买方 | 名　称: 阿里无限（北京）科技有限公司<br>纳税人识别号: 911101086615514831<br>地　址、电　话: 北京市海淀区东北旺西路9号院4号楼三层317室　58741717<br>开户行及账号: 招商银行北京航外大街支行　867380205310001 | 密码区 | 03//41>64*<0>1<>99935395>*4-<br>5<7909508/4<2/0>644-96168436<br>89>87+1<91626<4101497/830991<br>><>474/20-0174810340142>252- |
|---|---|---|---|

| 货物或应税劳务、服务名称 | 规格型号 | 单位 | 数量 | 单价 | 金额 | 税率 | 税额 |
|---|---|---|---|---|---|---|---|
| *任理服务*服务 | | | 1 | 9879.24528501 | 9879.25 | 6% | 592.79 |
| | | | | | | | |
| 合　计 | | | | | ￥9879.25 | | ￥592.79 |

| 价税合计（大写） | ⊗ 壹万零肆佰柒拾贰圆零肆 | （小写）￥10472.04 |
|---|---|---|

| 销售方 | 名　称: 台湾板签商有限公司北京华尔道夫分公司<br>纳税人识别号: 911101010785689663<br>地　址、电　话: 北京市东城区金鱼胡同5-15号010-85700900<br>开户行及账号: | 备注 | 91106506718 |
|---|---|---|---|

收款人:　题本尼　　复核:　昭再　　开票人:　王胜阳



# 费用报销单

报销日期：2019 年 10 月 10 日

编号

| 部门 | 行政 | | 项目名称 | | | | | | | | | 科　目 | 附单据数 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 摘　　要 | | 金　额 | | | | | | | | | | |
| | | | 百 | 十 | 万 | 千 | 百 | 十 | 元 | 角 | 分 | | |
| | 快递费 | | | | | ¥ | 2 | 3 | 2 | 0 | 0 | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| 人民币（大写） | 佰　拾　万⊘仟贰佰叁拾贰元零角零分 | | | | | ¥ | 2 | 3 | 2 | 0 | 0 | | |
| 领导批示 | | 财务主管 | | | | 部门主管 | | | | | | | |
| 会计 | | 出纳 | | | | 领款人 | | | | | | | |

S0343

A4费用报销单

用反费票 yunyue

**EMS** 北京市税务局通用定额发票

中国邮政速递物流股份有限公司北京市分公司

发票联

发票代码 111001977011

发票号码 20326314

密码:

贰元整

911101133355942933

发票专用章

索印2019年03月印 2200本@50# 20237551 — 20237550  30162223



# 北京增值税电子普通发票

发票代码: 011001900411
发票号码: 11994153
开票日期: 2019年09月10日
税 验 码: 10420 91850 17641 14825

| 买方 | 名 称: 网秦无限（北京）科技有限公司 | 密 码 区 | 037/+T99++5>1+<28<8=5/1+63+1<br>8+692-61<>9*9853++<>+<54++3x+<br>6*/>+3922<936/8>61>64-<>6725<br>9<746><><0017475193G9+175+1* |
| --- | --- | --- | --- |
| | 纳税人识别号: 911101086615514831 | | |
| | 地 址、电 话: 北京市海淀区东北旺西路8号院4号楼三层317室 | | |
| | 开户行及账号: 招商银行北京朝外大街支行8673 8020 5310 001 | | |

| 货物或应税劳务、服务名称 | 规格型号 | 单位 次 | 数量 | 单价 | 金额 | 税率 | 税额 |
| --- | --- | --- | --- | --- | --- | --- | --- |
| *物流辅助服务*收派服务费 | | | 1.0 | 12.26 | 12.26 | | 0.74 |
| | | | | | 12.26 | | 0.74 |
| | | | | | ￥12.26 | | ￥0.74 |

收款人: 孔国芳        开票人: 杨培艳



911101137621515500
发票专用章

北京增值税电子普通发票

发票代码: 011001900411
发票号码: 18575154
开票日期: 2019年10月09日
校验码: 02092 93611 91311 95310

45871

称: 网泰无限（北京）科技有限公司
纳税人识别号: 911101086615514831
地址、电话:
开户行及账号:

| 密<br>码<br>区 | 035</4/8-5*31+0030/-11-86--2<br>//15267>0+341584<28>3>22-</<br><2/0315369<7222*-778<*6-2642<br><>41473180014475195022/4-544 |

| 货物或应税劳务、服务名称 | 规格型号 | 单位 | 数量 | 单价 | 金额 | 税率 | 税额 |
|---|---|---|---|---|---|---|---|
| *物流辅助服务*收派服务费 | | 次 | 10 | 13.21 | 13.21 | 6% | 0.79 |
| | | | | | | | |
| | | | | | ¥ 13.21 | | ¥ 0.79 |

合计

价税合计（大写）  ⊗壹拾肆元整                    （小写）  ¥ 14.00

销
售
方

名    称: 北京顺丰速运有限公司
纳税人识别号: 91110113762151550Q
地址、电话: 北京市顺义区南法信地区物流园六街10号1幢等6幢010-69479240
开户行及账号: 工行北京天竺支行0200090119200029553

备
注

收款人: 付汉清          复核: 孔国齐          开票人: 韩桂英



# 北京增值税电子普通发票

发票代码：011001900411
发票号码：11252913
开票日期：2019年09月19日
税 验 码：08233 69833 43608 35471

335871

名 称：阿察无限（北京）科技有限公司
纳税人识别号：911101086615514831
地 址、电 话：北京市海淀区东北旺西路8号院4号楼三层317室
开户行及账号：招商银行北京朝外大街支行8674 8020 5310 001

密
码
区

038*657266539<6*774-7715/9>2
4020/550/9236/6>*44<-3*09+/*
507>003<-750-4362*>93><<>2*9
57*823397+01>47519/07972396>

| 货物及应税劳务、服务名称 | 规格型号 | 单位 | 数量 | 单价 | 金额 | 税率 | 税额 |
|---|---|---|---|---|---|---|---|
| *物流辅助服务*收通用等费 | | 次 | 1.0 | 12.26 | 12.26 | 6% | 0.74 |
| 合 计 | | | | | ¥ 12.26 | | ¥ 0.74 |

价税合计（大写）  ⊗ 壹拾叁元整  （小写）  ¥ 13.00

名 称：北京新丰速运有限公司
纳税人识别号：911101137621515550Q
地 址、电 话：北京市顺义区南法信地区物流园六街10号1幢等6幢010-59479240
开户行及账号：工行北京天竺支行0200090119200029553

备

注

收款人：付汉清     复核：孔国齐     开票人：蒋桂英

市税务局通用定额发票

发票联

发票代码 111001977011

发票号码 21349282

密码：[redacted]

伍拾元整

911101133355942933
发票专用章

京印2019年03月印2000本@50份 21337551－21437550

# 北京增值税电子普通发票

国家税务总局
北京市税务局

发票代码：011001900411
发票号码：18239526
开票日期：2019年09月20日
校验码：01037 00094 06570 88928

购 名称：两要无限（北京）科技有限公司
纳税人识别号：91110108661551483
买 地址、电话：北京市海淀区东北旺西路8号院4号楼三层317室
方 开户行及账号：招商银行北京朝外大街支行8673 8020 5310 001

密
码
区

035-0/76<4*-41<4657/*18/*/53
1--989-313/8498862+31*546<0+
7+-5*1614/*428/+4/01223*4984
28186621*2011*75196<<<>80-7-

| 货物或应税劳务、服务名称 | 规格型号 | 单位 | 数 量 | 单 价 | 金 额 | 税率 | 税 额 |
|---|---|---|---|---|---|---|---|
| *物流辅助服务*收派务费 | | 次 | 1.0 | 16.98 | 16.98 | 6% | 1.02 |
| 合 计 | | | | | ¥ 16.98 | | ¥ 1.02 |

价税合计（大写）  ⊗壹拾捌元整          （小写）  ¥ 18.00

销 名称：北京顺丰速运有限公司
纳税人识别号：91110113762151550Q
售 地址、电话：北京市顺义区南法信地区物流信园六街10号1幢等6幢010-69479240
方 开户行及账号：工行北京天竺支行0200090119200029553

备
注

收款人：叶汉满      复核：孔国齐      开票人：韩桂英      销售方：发票专用章



北京增值税电子普通发票

发票代码: 011001900411
发票号码: 03222855
开票日期: 2019年09月18日
校验码: 01288 23680 55401 16059

| 密 | 033/2/*34+8*<<-289941>20>9*< |
| 码 | 823>*+>+*17-5+3126*3025457-0 |
| 区 | 9*828-<3+84*69<-4345077-+<65 |
| | -+<0<1-6*<01/*75196>/--4/266 |

购买方 名称：北京顺丰速运有限公司

纳税人识别号：911101137621515500

地址、电话：北京市顺义区南法信地区物流园六街10号1幢等6幢010-89479240

开户行及账号：土行北京天竺支行0200090119200029553

| 货物或应税劳务、服务名称 | 规格型号 | 单位 | 数 量 | 单 价 | 金 额 | 税率 | 税 额 |
|---|---|---|---|---|---|---|---|
| *内河船舶服务*位置查看费 | | 次 | 1.0 | 12.26 | 12.26 | 6% | 0.74 |
| 合计 | | | | | ￥ 12.26 | | ￥0.74 |

价税合计（大写）⊗壹拾壹元整 （小写）￥13.00

收款人：付汉清    复核：孔国齐    开票人：韩桂荣



# 北京增值税电子普通发票

发票代码 011001900411
发票号码 11230239
开票日期 2019年[illegible]14日
校验码 03915 86123 47990 57507

...335871

| 购买方 | | 密码区 | |
|---|---|---|---|
| 名称：网鱼无限（北京）科技有限公司<br>纳税人识别号：911101088615514831<br>地址、电话：北京市海淀区东北旺西路8号院4号楼三层317室<br>开户行及账号：招商银行北京朝外大街支行8673 8020 5310 001 | | | 03300433-823>3472734[illegible]<br>/8/012-468--34**<3+[illegible]*62/[illegible]<br>7<>3>+79275243507*0*8[illegible]<br><5/>53603*01/47519347[illegible] |

| 货物或应税劳务、服务名称 | 规格型号 | 单位 | 数量 | 单价 | 金额 | 税率 | 税额 |
|---|---|---|---|---|---|---|---|
| *物流辅助服务*收派服务费 | | 次 | 1.0 | 12.26 | 12.26 | 6% | 0.74 |
| 合计 | | | | | ¥12.26 | | ¥0.74 |
| 价税合计（大写） | ⊗壹拾叁元整 | | | | （小写） | | ¥13.00 |

| 销售方 | 备注 |
|---|---|
| 名称：北京顺丰速运有限公司<br>纳税人识别号：91110113782151550Q<br>地址、电话：北京市顺义区南法信地区物流园六街10号1幢等6幢010-69479240<br>开户行及账号：工行北京天竺支行0200090119200029533 | |

收款人：[illegible]　　复核：孔国齐　　开票人：韩桂英

北京顺丰速运有限公司 91110113782151550Q 发票专用章

北京市税务局通用定额发票

中国邮政速递物流股份有限公司北京市分公司

发票联

发票代码 111001977011

发票号码 21407110

密码：

伍拾元整

911101133355942933

发票专用章

原印2019年03月印 2000本@50本 21337551 — 21437550

北京增值税电子普通发票

发票代码：011001900411
发票号码：18168810
开票日期：2019年09月26日
校验码：13300 91175 29279 87108

名　称：同乘无限（北京）科技有限公司
纳税人识别号：91110108661551483
地　址、电话：
开户行及账号：

密码区
```
03519*03/*-7783079/<082*19/7
*>1111*5-4-244>*>/25*<11*>9**
<011-<2*-4<>81*94*2096/97808
-6<<65-*1-01753319>--0983858
```

| 货物或应税劳务、服务名称 | 规格型号 | 单位 | 数量 | 单价 | 金额 | 税率 | 税额 |
|---|---|---|---|---|---|---|---|
| *信息技术服务*同城服务 | 0 | 项 | 1 | 43.40 | 43.40 | 6% | 2.60 |
| 合　计 | | | | | ¥43.40 | | ¥2.60 |

价税合计（大写）　⊗ 肆拾陆元整　　（小写）¥46.00

销售方
名　称：北京同城必应科技有限公司
纳税人识别号：91110108074122078Y
地　址、电话：北京市海淀区西北旺东路10号院东区7号楼4层W401　010-53658178
开户行及账号：中国建设银行北京上地支行 1100 1045 3000 5302 5010

收款人：李彩霞　　　复核：尹凡　　　开票人：曹金玉　　　销售方：（章）

# 费用报销单

报销日期: 2019 年 10月 10日

编号

| 部门 | 行政 | | | 项目名称 | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 摘 要 | | | | 金 额 | | | | | | | | 科 目 | | 附单据数 |
| | | | | 百 | 十 | 万 | 千 | 百 | 十 | 元 | 角 | 分 | | | |
| 快递费 | | | | | | | ¥ | 2 | 3 | 2 | 0 | 0 | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| 人民币(大写) 佰 拾 万仟贰佰叁拾贰元零角零分 | | | | | | | ¥ | 2 | 3 | 2 | 0 | 0 | | | |

| 领导批示 | | 财务主管 | | 部门主管 | |
|---|---|---|---|---|---|
| 会计 | | 出纳 | | 领款人 | |



# 北京市税务局通用定额发票

中国邮政速递物流股份有限公司北京市分公司

## 发票联

发票代码　111001977011

发票号码　20326314

密码：

## 贰元整

中国邮政速递物流股份有限公司北京市分公司
911101133355942933
发票专用章

东印2019年03月印2200本@50# 20237551－20247550 30162223



北京市税务局通用定额发票

中国邮政速递物流股份有限公司北京市分公司

发票联

发票代码 111001977011

发票号码 21407110

密码:

伍拾元整

中国邮政速递物流股份有限公司北京市分公司
91110113335942933
发票专用章
1101630162223

东印2019年03月印 2000本 @50# 21337551—21437550



# 北京增值税电子普通发票

发票代码: 011001900411
发票号码: 11252913
开票日期: 2019年09月19日
校 验 码: 08233 69833 43608 35471

| 货物或应税劳务、服务名称 | 规格型号 | 单位 | 数 量 | 单 价 | 金 额 | 税率 | 税 额 |
|---|---|---|---|---|---|---|---|
| *物流辅助服务*仓储服务费 | | 次 | 1.0 | 12.26 | 12.26 | 6% | 0.74 |
| 合 计 | | | | | ￥12.26 | | ￥0.74 |

销售方名称: 北京顺丰速运有限公司

开票人: 韩桂英

# 北京增值税电子普通发票

发票代码: 011001900411
发票号码: 03222855
开票日期: 2019年09月18日
税 验 码: 01288 23680 55401 16059

35862

称: 网泰无限（北京）科技有限公司
人识别号: 91110108661551 4831
地 址、电 话: 北京市海淀区东北旺西路8号院4号楼三层317室
开户行及账号: 招商银行北京朝外大街支行8673 8020 5310 001

密码区

033/2/*34+8+<<-289941>20>9*<
823>*+>+*17-5+8126*3025457-0
9<828-<3+84*69<-4345077-+<65
-+<0<1-6*<01/*75196>/--4/266

| 货物或应税劳务、服务名称 | 规格型号 | 单位 | 数量 | 单价 | 金额 | 税率 | 税额 |
|---|---|---|---|---|---|---|---|
| *物流辅助服务*收派服务费 | | 次 | 1.0 | 12.26 | 12.26 | 6% | 0.74 |
| 合　　计 | | | | | ¥ 12.26 | | ¥ 0.74 |

价税合计（大写）　　⊗壹拾叁元整　　　（小写）　　¥ 13.00

销售方

名　　称: 北京顺丰速运有限公司
纳税人识别号: 91110113762151550Q
地 址、电 话: 北京市顺义区南法信地区物流园六街10号1幢等6幢010-69479240
开户行及账号: 工行北京天竺支行0200090119200029553

备注

收款人: 付汉清　　　复核: 孔国齐　　　开票人: 韩桂英　　　销售方:发票专用章



# 北京增值税电子普通发票

发票代码：011001900411
发票号码：18239526
开票日期：2019年09月20日
校 验 码：01037 00094 06570 88928

| 名 称：陶朗证限（北京）科技有限公司<br>纳税人识别号：91110108661551483I<br>地 址、电 话：北京市海淀区东北旺西路8号院4号楼三层317室<br>开户行及账号：招商银行北京朝外大街支行8673 8020 5310 001 | 密码区 | 035-0/76<4*-41<4657/*18/*/53<br>1--989-313/8498862+31*546<0+<br>7+-5*1614/*428/+4/01223*4934<br>28186621>2011*75196<+<>80-7- |

| 货物或应税劳务、服务名称 | 规格型号 | 单位 | 数 量 | 单 价 | 金 额 | 税率 | 税 额 |
|---|---|---|---|---|---|---|---|
| *物流辅助服务*收派服务费 | | 次 | 1.0 | 16.98 | 16.98 | 6% | 1.02 |
| 合　计 | | | | | ￥16.98 | | ￥1.02 |
| 价税合计（大写） | ⊗壹拾捌元整 | | | | （小写）￥18.00 | | |

| 名 称：北京顺丰速运有限公司<br>纳税人识别号：91110113762151550Q<br>地 址、电 话：北京市朝阳区酒仙桥路六街坊10号1号楼6层010-69479240<br>开户行及账号：工行北京天恩支行0200090119200029553 | 备注 | |

收款人：付汉清　　　复核：孔国齐　　　开票人：韩桂英



# 北京增值税电子普通发票

发票代码：011001900411
发票号码：18575154
开票日期：2019年10月09日
校 验 码：02092 93611 91311 95310

335871

| 称：同泰无限（北京）科技有限公司 | | | | | 密 | 035</4/8~5*31*0030/~11~86~~2 |
| 纳税人识别号：9111010868155148E1 | | | | | 码 | //15267>0+341584<78<3>22~</< |
| 地 址、电 话： | | | | | 区 | <2/0315369<7222*~778~*6~2642 |
| 开户行及账号： | | | | | | <>41473180014475195022/4~544 |

| 货物或应税劳务、服务名称 | 规格型号 | 单位 | 数 量 | 单 价 | 金 额 | 税率 | 税 额 |
|---|---|---|---|---|---|---|---|
| *物流辅助服务*收派服务费 | | 次 | 1.0 | 13.21 | 13.21 | 6% | 0.79 |
| 合 计 | | | | | ¥ 13.21 | | ¥ 0.79 |

| 价税合计（大写） | ⊗ 壹拾肆元整 | | (小写) | ¥ 14.00 |
|---|---|---|---|---|

| 销 售 方 | 名 称：北京顺丰速运有限公司 | 备 注 | |
| | 纳税人识别号：91110113762151550Q | | |
| | 地 址、电 话：北京市顺义区南法信地区物流园大街10号1幢邮箱010~69479240 | | |
| | 开户行及账号：工行北京先农支行0200090119280029550 | | |

收款人：付汉涛    复核：孔国齐    开票人：赖桂英

91110113762151550Q
顺丰速运有限公司
发票专用章

# 北京增值税电子普通发票

发票代码：011001900411
发票号码：18168816
开票日期：2019年09月26日
校验码：13300 91175 29279 87108

| 购买方 | | 密码区 | |
|---|---|---|---|
| 名称：网秦无限（北京）科技有限公司 | | | 03519*03/*-7783079/<082*19/7 |
| 纳税人识别号：91110108661551483l | | | *>114*5-4+244>*>/25*<14*>9++ |
| 地址、电话： | | | <011-<2*-4<>81+94+2096/97808 |
| 开户行及账号： | | | +6<<65-+1-01753319>--0983858 |

| 货物或应税劳务、服务名称 | 规格型号 | 单位 | 数量 | 单价 | 金额 | 税率 | 税额 |
|---|---|---|---|---|---|---|---|
| *信息技术服务*同城服务 | 0 | 项 | 1 | 43.40 | 43.40 | 6% | 2.60 |
| 合计 | | | | | ¥43.40 | | ¥2.60 |
| 价税合计（大写） | ⊗肆拾陆元整 | | | | （小写）¥46.00 | | |

| 销售方 | | 备注 | |
|---|---|---|---|
| 名称：北京同城必应科技有限公司 | | | |
| 纳税人识别号：91110108074122078Y | | | |
| 地址、电话：北京市海淀区西北旺东路10号院东区7号楼4层#401 010-53658178 | | | |
| 开户行及账号：中国建设银行北京上地支行 1100 1045 3000 5302 5010 | | | |

收款人：李彩霞　复核：尹凡　开票人：曹金玉　销售方：（章）

北京同城必应科技有限公司 91110108074122078Y 发票专用章

全国统一发票监制章 国家税务总局 北京市税务局

# 费用报销单

报销日期： 2018 年 10月 10日

编号

| 部门 | 行政 | | 项目名称 | | | | | | | | | | | | | 科 目 | 附单据数 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 摘要 | | | | 金 额 | | | | | | | | | | | | |
| | | | 百 | 十 | 万 | 千 | 百 | 十 | 元 | 角 | 分 | | | | | |
| 交通费 | | | | | | | ¥ | 2 | 6 | 0 | 0 | | | | | |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| 人民币（大写） | 佰 拾 万 仟⊗ 佰贰 拾 陆元零角零分 | | | | | | ¥ | 2 | 6 | 0 | 0 | | | | | |
| 领导批示 | | 财务主管 | | | | | | 部门主管 | | | | | | | | |
| 会计 | | 出纳 | | | | | | | 领款人 范玉杰 | | | | | | | |

111001881003
110674424

、把原始单据大小相同、票面金额相同的粘贴在一起。

、薄纸型原始单据只粘贴左方的票头，以粘贴牢固为妥。

4、本粘贴单中说明文字处可以被原始单据粘贴覆盖。

5、本粘贴单的右侧具有分票据类型进行统计的功能，方便粘贴人及审核人。

# 费用报销单

报销日期：2018 年 11 月 8 日

编号 _____

| 部门 | 行政部 | | | | 项目名称 | | | | | | | | | | | |
|------|--------|---|---|---|----------|---|---|---|---|---|---|---|---|---|---|---|
| 摘　　　　要 | | | 金　额 | | | | | | | | | | 科　目 | | 附单据数 |
| | | 百 | 十 | 万 | 千 | 百 | 十 | 元 | 角 | 分 | | | | |
| 快递费 | | | | | ￥ | 1 | 6 | 3 | 0 | 0 | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| 人民币（大写） | 佰　拾　万日 仟 壹佰 陆拾 叁元 零角 零分 | | | | ￥ | 1 | 6 | 3 | 0 | 0 | | | | |

| 领导批示 | | 财务主管 | | 部门主管 | |
|----------|--|----------|--|----------|--|

| 会计 | 出纳 | 领款人 　 |
|------|------|------------|

S0343





# 北京增值税电子普通发票

发票代码: 011001900411
发票号码: 50038545
开票日期: 2019年11月06日
校验码: 01663 08209 62561 69907

439098965702

| | | | |
|---|---|---|---|
| 购买方 | 名称: 网秦无限（北京）科技有限公司<br>纳税人识别号: 911101086615514831<br>地址、电话:<br>开户行及账号: | 密码区 | 03>39>>5'36-627<-00<<4><*+53<br>+90234-3>1+<<31/*+694<*3+11*<br><42--6->1+043407506 95++<-+89<br>/0>9873<160155+31981*673-*77 |

| 货物或应税劳务、服务名称 | 规格型号 | 单位 | 数量 | 单价 | 金额 | 税率 | 税额 |
|---|---|---|---|---|---|---|---|
| *信息技术服务*同城服务 | | 次 | 1 | 43.4 | 43.40 | 6% | 2.60 |
| 合计 | | | | | ¥43.40 | | ¥2.60 |
| 价税合计（大写） | ⊗肆拾陆圆整 | | | | （小写）¥46.00 | | |

| | | | |
|---|---|---|---|
| 销售方 | 名称: 北京同城必应科技有限公司<br>纳税人识别号: 91110108074122078Y<br>地址、电话: 北京市海淀区西北旺东路10号院东区7号楼4层W40118600366778<br>开户行及账号: 中国建设银行北京上地支行11001045300053025010 | 备注 | |

收款人: 张彩霞　复核: 并一凡　开票人: 曹金玉　销售方:（章）

北京同城必应科技有限公司 91110108074122078Y 发票专用章

# 北京增值税电子普通发票

发票代码：011001900411
发票号码：19031270
开票日期：2019年10月31日
校 验 码：06618 61314 08251 96503

机器编号：499099965702

| 购买方 | | 密码区 |
|---|---|---|
| | 名称：网鑫汇丽（北京）科技有限公司<br>纳税人识别号：91110108661551483I<br>地址、电话：<br>开户行及账号： | 0307425+*35/18701+/>>4>-7-<6<br>-7596+<1/+*/9/9>8>>0>8/20777<br>*0256/63/<8802/+/6288<428>61<br>93<207//6101*5+3194982274922 |

| 货物或应税劳务、服务名称 | 规格型号 | 单位 | 数量 | 单价 | 金额 | 税率 | 税额 |
|---|---|---|---|---|---|---|---|
| *信息技术服务*同城服务 | | 次 | 1 | 33.96 | 33.96 | 6% | 2.04 |
| 合计 | | | | | ¥33.96 | | ¥2.04 |
| 价税合计（大写） | ⊗叁拾陆圆整 | | | | （小写）¥36.00 | | |

| 销售方 | | 备注 |
|---|---|---|
| | 名称：北京同城必应科技有限公司<br>纳税人识别号：91110108074122078Y<br>地址、电话：北京市海淀区西北旺东路10号院东区7号楼4层W40118600366776<br>开户行及账号：中国建设银行北京上地支行11001045300053025010 | |

收款人：李莉丽 复核：尹一川 开票人：曾彦玉 销售方：（章）

（印章：北京同城必应科技有限公司 91110108074122078Y 发票专用章）

# 北京增值税电子普通发票

发票代码: 011001900411
发票号码: 50036865
开票日期: 2019年11月05日
校验码: 12830 52165 22243 99341

机器编号: 499098965702

**购买方**
名称: 网警无限（北京）科技有限公司
纳税人识别号: 911101086615514831
地址、电话:
开户行及账号:

**密码区**
03773<12*17275</822/>>-*39*>
-/-+35<88//448</7/2/--39-/95
+9/+64+56-12+/9476>5/1795-8>
<7-09*4-2/0165+319+345-9<050

| 货物或应税劳务、服务名称 | 规格型号 | 单位 | 数量 | 单价 | 金额 | 税率 | 税额 |
|---|---|---|---|---|---|---|---|
| *信息技术服务*同城服务 | | 项 | 1 | 33.96 | 33.96 | 6% | 2.04 |
| 合计 | | | | | ¥33.96 | | ¥2.04 |
| 价税合计（大写） | ⊗叁拾陆圆整 | | | | （小写）¥36.00 | | |

**销售方**
名称: 北京同城必应科技有限公司
纳税人识别号: 91110108074122078Y
地址、电话: 北京市海淀区西北旺东路10号院东区7号楼4层W401 18600366776
开户行及账号: 中国建设银行北京上地支行11001045300053025010

备注:

收款人: 李彩丽　复核: 尹一凡　开票人: 曹金鑫　销售方:（章）

（印章：北京同城必应科技有限公司 91110108074122078Y 发票专用章）

# 费用报销单

报销日期：2019 年 11 月 8 日

编号

| 部门 | 行政部 | | | | | | 项目名称 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

| 摘　　要 | 金额 | | | | | | | | | 科　目 | 附单据数 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 百 | 十 | 万 | 千 | 百 | 十 | 元 | 角 | 分 | | |
| 快递费 | | | | ¥2 | 1 | 6 | 0 | 0 | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| 人民币（大写）　佰　拾　万零仟贰佰壹拾陆元零角零分 | | | | ¥2 | 1 | 6 | 0 | 0 | | | |

| 领导批示 | | 财务主管 | | 部门主管 | |
|---|---|---|---|---|---|

| 会计 | 出纳 | 领款人 |
|---|---|---|



北京增值税电子普通发票

发票代码: 011001900411
发票号码: 55573928
开票日期: 2019年10月12日
校 验 码: 05318 24226 10900 66667

购买方
名 称：_____有限公司
纳税人识别号：91110108861551483I
地 址、电 话：北京市海淀区东北旺西路8号院4号楼三层317室
开户行及账号：招商银行北京朝外大街支行8673 8020 5310 001

密码区
03*66/+4893/->/9+998<++827-7
70/-<0/31>9<6911309626>>956-
<-45<>96081<>28509+><-+*5+82
>989640188012*7519153>4902+5

| 货物或应税劳务、服务名称 | 规格型号 | 单位 | 数量 | 单价 | 金额 | 税率 | 税额 |
|---|---|---|---|---|---|---|---|
| *物流辅助服务*收派服务费 | | 次 | 1.0 | 13.21 | 13.21 | 0% | 0.79 |

合 计 ¥ 14.00

价税合计（大写） ⊗壹拾肆元整 （小写）¥ 14.00

销售方
名 称： 北京顺丰速运有限公司
纳税人识别号：91110113762151550Q
地 址、电 话：北京市顺义区南法信地区物流园六街10号1幢客5幢010-69479240
开户行及账号：工行北京天竺支行0200090119200029553

备注

收款人：付汉勇　　　　复核：孔国芳　　　　开票人：郭桂英



北京市税务局通用定额发票

中国邮政速递物流股份有限公司北京市分公司

发 票 联

发票代码 111001977011

发票号码 21407413

密码:

伍拾元整

北京增位

9111011333559429

发票专用章

承印2019年03月印2000本@50* 21337551 - 21

| 购 | ... 有限公司 |
| 买 | 纳税人识别号: 911101086615514831 |
| 方 | 地 址、电 话: 北京市海淀区东北旺西路8号院4号楼三层317 |
| | 开户行及账号: 招商银行北京朝外大街支行8673 8020 5310 00 |

| 货物或应税劳务、服务名称 | 规格型号 | 单位 |
|---|---|---|
| *物流辅助服务*收派服务费 | | 次 |



北京增值税电子普通发票

开票代码: 011001900411
机器编号: 19021006
开票日期: 2019 (10)(25)
校验码: 02149 12236 96675 98539

发票号码: 590098965702

购买方: 阿里云计算(北京)科技有限公司
纳税人识别号: 911101086615514831
地址、电话:
开户行及账号:

030598*33<832*286*-80175+>*7
3-+0-/0-33563+414351-18>63<-
>86*5//1+1/1035836/<2>42</58
9+0-<5/+4<013533199-> + *+5*>+

| 货物或应税劳务、服务名称 | 规格型号 | 单位 | 数量 | 单价 | 金额 | 税率 | 税额 |
|---|---|---|---|---|---|---|---|
| *信息技术服务*网络服务 | | 项 | 1 | 33.96 | 33.96 | 8% | 2.04 |
| 合 计 | | | | | ¥33.96 | | ¥2.04 |

价税合计(大写) ⊗叁拾陆圆整          (小写) ¥36.00

销售方:
名 称: 北京阿城必应科技有限公司
纳税人识别号: 91110108074122078Y
地 址、电 话: 北京市海淀区西北旺东路10号院4区W4018600365776
开户行及账号: 中国建设银行北京上地支行11001045300053025010

收款人: 李影菊          复核: 罗一明          开票人: 曹金玉          销售方: 发票专用章
911101080741220755



北京增值税电子普通发票



发票代码 011001900411
发票号码 19025927
开票日期 2019年10月29日
校验码 00394 80384 47271 90786

发票号码 499098965702

| 购买方 | 名 称: 网泰无限（北京）科技有限公司<br>纳税人识别号: 911101086615514831<br>地 址、电 话:<br>开户行及账号: | | | | | |
|---|---|---|---|---|---|---|

密码区:
```
03>7</+</4-12*9+4587-9228*16
99/132*3<15*+2/93*5+-05--7-0
693-76+7++6482</6>02*8703853
>-57*69/8101/53319+6>079588*
```

| 货物应税劳务、服务名称 | 规格型号 | 单位 | 数 量 | 单 价 | 金 额 | 税率 | 税 额 |
|---|---|---|---|---|---|---|---|
| *信息技术服务*同城服务 | | 项 | 1 | 49.06 | 49.06 | 6% | 2.94 |
| 合 计 | | | | | ￥49.06 | | ￥2.94 |

价税合计（大写）  ⊗伍拾贰圆整    （小写）￥52.00

| 销售方 | 名 称: 北京同城必应科技有限公司<br>纳税人识别号: 91110108074122078Y<br>地 址、电 话: 北京市海淀区西北旺东北旺东路10号院东区7号楼4层W4011860086776<br>开户行及账号: 中国建设银行北京上地支行11001045300053025010 | | 备注 | |
|---|---|---|---|---|

收款人: 李彩霞    复核: 尹一凡    开票人: 曹金玉    销售方:（章）





北京增值税电子普通发票

发票代码: 011001900411
发票号码: 19000492
开票日期: 2019年10月14日
校验码: 09219 97062 90398 24712

购买方
名 称: 网秦无限（北京）科技有限公司
纳税人识别号: 91110108661551483l
地 址、电 话:
开户行及账号:

密码区
037943-0*4337/250+6-/7>231-1
511-5974+8951/27<0/2+>8722*-
1-7>-07-3-6987*--*280>882/->9
78-26+744401453319+<<*-/35*>

| 货物或应税劳务、服务名称 | 规格型号 | 单 位 | 数 量 | 单 价 | 金 额 | 税率 | 税 额 |
|---|---|---|---|---|---|---|---|
| *信息技术服务*同城服务 | 0 | 项 | 1 | 24.53 | 24.53 | 6% | 1.47 |
| | | | | | ¥24.53 | | ¥1.47 |

价税合计（大写）  ⊗ 贰拾陆元整    （小写）¥26.00

销售方
名 称: 北京同城必应科技有限公司
纳税人识别号: 91110108074122078Y
地 址、电 话: 北京市海淀区西北旺东路10号院东区7号楼4层W401  010-53658178
开户行及账号: 中国建设银行北京上地支行 1100 1045 3000 5302 5010

备注

北京同城必应科技有限公司
91110108074122078Y
发票专用章
4401081246784

收款人: 李彩霞        复核: 尹一凡        开票人: 曹金玉        销售方:



11001800204　　北京增值税普通发票　　№ 55219148

机器编号：　　　　　　　　　　　　　　　　　　011001800204
499099878150　　　　　　　　　　　　　　　　　55219148

开票日期：　2019年12月04日

| 购买方 | 名　　称： | 网秦无限（北京）科技有限公司 |
| --- | --- | --- |
| | 纳税人识别号： | 911101086615514831 |
| | 地　址、电　话： | 北京市海淀区东北旺西路8号院4号楼三层317室 85655555 |
| | 开户行及账号： | 招商银行北京朝外大街支行 867380205310001 |

密码区

030>4<544-9>>38-<>>66397+2*1
9<+0/+4-0</0069/978<68701+36
061*27/30-+489+03/<>/226360/
/6*9/53+<-014>86065*<+4*24//

| 货物或应税劳务、服务名称 | 规格型号 | 单位 | 数量 | 单价 | 金额 | 税率 | 税额 |
| --- | --- | --- | --- | --- | --- | --- | --- |
| *餐饮服务*餐费 | | | 1 | 627.066038 | 627.07 | 6% | 37.62 |
| *软饮料*迷你吧饮料 | | | 1 | 66.371681 | 66.37 | 13% | 8.63 |
| *其他食品*迷你吧食品 | | | 1 | 30.973451 | 30.97 | 13% | 4.03 |
| 合　计 | | | | | ￥724.41 | | ￥50.28 |

价税合计（大写）　⊗柒佰柒拾肆圆陆角玖分　　（小写）￥774.69

| 销售方 | 名　　称： | 北京北大科技园建设开发有限公司北大博雅国际酒店管理分公司 |
| --- | --- | --- |
| | 纳税人识别号： | 911101086666949271R |
| | 地　址、电　话： | 北京市海淀区中关村北大街127号北大博雅国际酒店82680909 |
| | 开户行及账号： | 中行中关村北大街支行329856006665 |

校验码 14770 93202 5915

收款人：李世桥　　复核：李世桥　　开票人：李世桥



北京增值税专用发票

92130

No 09077823

发票联

开票日期 2019年12月04日

啧叁无限（北京）科技有限公司
911101086615514831
北京市海淀区东北旺西路8号院4号楼三层317室 80650655
招商银行北京朝外大街支行 867380205910001

密码区
03*+453146*0*+7*/9/-:-*-:*/4
953-<-+16061<9*019795858*723
740<>196<97195621*84/+10756*
4607<>7*2-014>8603>032>6//07

| 货物或应税劳务、服务名称 | 规格型号 | 单位 | 数量 | 单价 | 金额 | 税率 | 税额 |
|---|---|---|---|---|---|---|---|
| 注冊费 | | | | 5083.018869 | 5083.02 | 6% | 304.98 |
| 合　计 | | | | | ￥5083.02 | | ￥304.98 |

价税合计（大写） ⊗伍仟叁佰捌拾捌圆整 （小写）￥5388.00

销售方
名称 啧叁北大科技园置业开发有限公司北大港桥国际酒店管理分公
纳税人识别号 911101086669492718
地址 电话 北大科技园区中关村北大街127号北大博雅国际酒店Bull 26969869
开户行及账号 中行中关村北大街支行01090703400986

收款人 桑芝秀　　复核　郭　　开票人 郭瑞　　销售方：（章）



北京增值税电子普通发票



发票代码: 011001900411
发票号码: 57772090
开票日期: 2019年11月2日
校验码: 07842 45591 85501 95856

4990089835871

| | 称: 阿里北罗（北京）科技有限公司 | 密 | 030946052<*32>2*+8/-57333/50 |
| 购 | 纳税人识别号: 91110108561551463I | 码 | 2/731*5>3/+</21>8**-96/6*>564 |
| 方 | 地址、电话: 北京市海淀区东北旺西路8号院4号楼三层317室 | 区 | 85368<1-5372>->93/12-935<1*9 |
| | 开户行及账号: 招商银行北京朝外大街支行8673 8020 5310 001 | | <14<6>>9*-0104<8194/-<--6*9/ |

| 货物应税劳务名称 | 规格型号 | 单位 | 数量 | 单价 | 金额 | 税率 | 税额 |
|---|---|---|---|---|---|---|---|
| *物流辅助服务*收派服务费 | | 次 | 1.0 | 12.26 | 12.26 | 6% | 0.74 |
| 合 计 | | | | | ￥12.26 | | ￥0.74 |

| 价税合计(大写) | ⊗查拾叁元整 | | (小写) ￥13.00 |

| | 名 称: 北京顺丰速运有限公司 | 备 | |
| 销售方 | 纳税人识别号: 91110113762151550Q | | |
| | 地址、电话: 北京市顺义区南法信地区物流园六街10号1幢等0幢010-69479240 | 注 | |
| | 开户行及账号: 工行北京天竺支行0200090119200029563 | | |

收款人: 付汉娟          复核: 孔国齐          开票人: 韩秋萍



北京增值税电子普通发票

发票代码: 011001900411
发票号码: 50051567
开票日期: 2019年11月14日
校验码: 18073 77084 92328 09638

发票号: 499098965702

名 称: 网聚无限（北京）科技有限公司
纳税人识别号: 911101086615514831
地 址、电 话:
开户行及账号:

密码区
0323>7-0*343664><457**4+4<25
2*+01707</2/972-36-188-44/99
8+<<<54-9*6>76</4-6-<-153/8+
/158-++<6+01*5+3190*48+23038

| 货物或应税劳务、服务名称 | 规格型号 | 单位 | 数 量 | 单 价 | 金 额 | 税率 | 税 额 |
|---|---|---|---|---|---|---|---|
| *信息技术服务*同城服务 | | 项 | 1 | 33.96 | 33.96 | 6% | 2.04 |
| 合 计 | | | | | ￥33.96 | | ￥2.04 |

价税合计（大写） ⊗参拾陆圆整 （小写）￥36.00

名 称: 北京同城必应科技有限公司
纳税人识别号: 91110108074122078Y
地 址、电 话: 北京市海淀区西北旺东路10号院4层W4011860036676
开户行及账号: 中国建设银行北京上地支行 11001045300053025010

备注

收 款 人: 李影霞     复 核: 尹一凡     开 票 人: 魏爱玉     销 售 方:（章）



# 北京增值税电子普通发票



发票代码: 011001900411
发票号码: 57685138
开票日期: 2019年11月27日
校 验 码: 17341 24250 47580 26197

| 购买方 | 名 称: 网商无限（北京）科技有限公司<br>纳税人识别号: 91110109861551450<br>地 址、电 话: 北京市海淀区东北旺西路8号院1号楼三层317室<br>开户行及账号: 招商银行北京都外大街支行8673 8020 5310 001 | 密码区 | 03-39382*07844<+2>590-+*6-<+7<br>178<79*3628397/87-/23*--6+744<br>3*92**7<1/87*271637*>--8-8<7<br>-+*5*41020/1/4<5196630/>052+ |
|---|---|---|---|

| 货物或应税劳务、服务名称 | 规格型号 | 单位 | 数量 | 单价 | 金额 | 税率 | 税额 |
|---|---|---|---|---|---|---|---|
| *物流辅助服务*收派服务费 | | 次 | 1.0 | 10.38 | 10.38 | | 0.62 |
| | | | | | | | |
| | | | | | | | |
| | | | | | ¥10.38 | | ¥0.62 |
| 价税合计（大写） | ⊗壹拾壹元整 | | | | （小写）¥11.00 | | |

| 销售方 | 名 称: 北京顺丰速运有限公司<br>纳税人识别号: 91110113762151550Q<br>地 址、电 话: 北京市顺义区南法信地区物流园六街10号1幢等C幢010-80478010<br>开户行及账号: 工行北京天恒支行0200040119200025753 | 备注 | |
|---|---|---|---|

收款人: 付汉涛　　　　复核: 孔国齐　　　　开票人: 阴桂琴



北京增值税电子普通发票

发票代码：011001900511
发票号码：05949532
开票日期：2019年12月04日
校 验 码：13434 91987 01106 30483

| 货物或应税劳务、服务名称 | 规格型号 | 单位 | 数量 | 单价 | 金额 | 税率 | 税额 |
|---|---|---|---|---|---|---|---|
| *物流辅助服务*收派服务费 | | 次 | 1.0 | 12.26 | 12.26 | 6% | 0.74 |

密码区：
03--73/-6+*+6401/0366</<3/8
>+11/77*>2+7>4>029+291<>9331
<4265/614+24639S/4<0-6><49<>
92>5*9>271014+<51950<42/*<-5

价税合计（大写）：⊗壹拾叁元整

销售方：
名称：北京顺丰速运有限公司
纳税人识别号：91110113762151550Q
地址、电话：北京市顺义区南法信地区物流园六街10号1幢等6幢010-69470240
开户行及账号：工行北京天竺支行0200090119200029563

收款人：付汉清       复核：孔国齐       开票人：韩枝美



北京增值税电子普通发票

发票代码: 011001900411
发票号码: 57998491
开票日期: 2019年11月28日
校验码: 03807 88884 26732 44083

码号: 499099835871

名　称: 网泰无限（北京）科技有限公司
纳税人识别号: 911101086615514831
地　址、电　话: 北京市海淀区东北旺西路8号院4号楼三层317室
开户行及账号: 招商银行北京朝外大街支行8673 8020 5310 001

| 货物或应税劳务、服务名称 | 规格型号 | 单位 | 数量 | 单价 | 税率 | 税额 | 金额 |
|---|---|---|---|---|---|---|---|
| *物流辅助服务*收派服务费 | | 次 | 1.0 | 12.26 | 12.26 | 6% | 0.74 |

价税合计（大写）　⊗壹拾叁元整

名　称: 北京顺丰速运有限公司
纳税人识别号: 91110113762151500Q
地　址、电　话: 北京市顺义区南法信地区燕京街八街10号1幢
开户行及账号: 工行北京永丰支行0200001100000903

收款人: 付丽丽　　复核: 孔国外　　开票人: 朝国芳





# 北京增值税电子普通发票



发票代码: 011001900411
发票号码: 50327486
开票日期: 2019年11月27日
校 验 码: 11783 32651 35010 02520

发票号码: 499098965702

| 名　称: | 网泰无限（北京）科技有限公司 |
| 纳税人识别号: | 911101086615514831 |
| 地址、电话: | |
| 开户行及账号: | |

密码区:
```
038>2+8>--85735>7>6*0//58503
3>87/5118/5498/16--02<<3438<
970-*7/468*8<<//411>24<5-+>1
<5-<4/283/01/5+319+92<+5-7<0
```

| 货物或应税劳务、服务名称 | 规格型号 | 单位 | 数量 | 单价 | 金额 | 税率 | 税额 |
|---|---|---|---|---|---|---|---|
| *信息技术服务*同城服务 | | 项 | 1 | 24.53 | 24.53 | 6% | 1.47 |
| 合　计 | | | | | ￥24.53 | | ￥1.47 |

价税合计（大写）: ⊗贰拾陆圆整 　　　　（小写）￥26.00

| 名　称: | 北京同城必应科技有限公司 |
| 纳税人识别号: | 91110108074122078Y |
| 地址、电话: | 北京市海淀区西北旺东路10号院东区7号楼4层W4011660036677B |
| 开户行及账号: | 中国建设银行北京上地支行11001045300053025010 |

备注

收款人: 李影霞　　　复核: 尹一凡　　　开票人: 曹金云　　　销售方:（章）　发票专用章

111001977011

20326311

贰元整

北京增值税电子普通发票

发票代码: 011001900411
发票号码: 50051568
开票日期: 2019年11月14日
校验码: 17054 16771 07532 28491

911101322554200

有限公司

买方
地址、电话:
开户行及账号:

密码区

03428759/2011-*1-<77<1253374
>516*9/8/-2114134519<23-/*5<
315-<<958741806>3>*53269120+
/852940<>501*5+319<95++890<3

| 货物或应税劳务、服务名称 | 规格型号 | 单位 | 数 量 | 单 价 | 金 额 | 税率 | 税 额 |
|---|---|---|---|---|---|---|---|
| *信息技术服务*同城服务 | | 项 | 1 | 33.96 | 33.96 | 6% | 2.04 |
| 合 计 | | | | | ¥33.96 | | ¥2.04 |

价税合计（大写）  ⊗ 叁拾肆圆整

（小写）¥36.00

销售方
名  称: 北京同城必砺科技有限公司
纳税人识别号: 91110108074122078Y
地  址、电话: 北京市海淀区西北旺东路10号院东区7号楼4层W4011860036776
开户行及账号: 中国建设银行北京上地支行11001045300053025010

复核: 尹一凡          开票人: 曹金玉          销售方:

收款人: 李彩霞



北京增值税电子普通发票



北京市税务局

发票代码: 011001900411
发票号码: 50051565
开票日期: 2019年11月14日
机器编号: 16711 68728 12798 73428

代码: 499098965702

| 购买方 | 名 称: 阿泰无限（北京）科技有限公司 |
| | 纳税人识别号: 911101086615514831 |
| | 地 址、电 话: |
| | 开户行及账号: |

密码区
```
031511>6<48005**2>>70+5643*2
/<088-1<5/8--+911><<**96>7<7
44<+51<3<<*1->73*0537+356490
>0-+>5>20101*5+31926905/4789
```

| 货物或应税劳务、服务名称 | 规格型号 | 单位 | 数 量 | 单 价 | 金 额 | 税率 | 税 额 |
|---|---|---|---|---|---|---|---|
| *信息技术服务*同城服务 | | 项 | 1 | 33.96 | 33.96 | 6% | 2.04 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | ¥33.96 | | ¥2.04 |

| 合 计 | ⊗ 叁拾陆圆整 | | | |
|---|---|---|---|---|
| 价税合计（大写） | | | | |

| 销售方 | 名 称: 北京同城必应科技有限公司 |
| | 纳税人识别号: 911101080741220786Y |
| | 地 址、电 话: 北京市海淀区西北旺东路10号院东区7号楼4层W4011B800366776 |
| | 开户行及账号: 中国建设银行北京上地支行11001045300053025010 |

备注

重编: J*一月

收 款 人: 李彩霞



税务局通用定额发票

发票联

发票代码 111001977011

发票号码 20326311

密码：

贰元整

北京增值

2019年03月印 2200本 @/50" 20237551 —

有限公司

| 买方 | 地 址、电 话： | |
| | 开户行及账号： | |

| 货物或应税劳务、服务名称 | 规格型号 | 单位 |
|---|---|---|
| *信息技术服务*同城服务 | | 项 |



# 北京增值税电子普通发票



发票代码: 011001900511
发票号码: 05706259
开票日期: 2019年12月09日
校验码: 05547 57915 06115 19004

编号: 499099835862

| 购买方 | 名　称: 阿泰无限（北京）科技有限公司<br>纳税人识别号: 911101086615514831<br>地　址、电　话:<br>开户行及账号: | 密码区 | 03+06699-72-2+>-225/-4623*4+<br>2>+0317-374*4>+4367-1<+5264<<br>-<+970652-861555*95070-/20/*<br>3*3-83667<019*<5191637+5/+>3 |
|---|---|---|---|

| 货物或应税劳务、服务名称 | 规格型号 | 单位 | 数　量 | 单　价 | 金　额 | 税率 | 税　额 |
|---|---|---|---|---|---|---|---|
| *物流辅助服务*收派服务费 | | 次 | 1.0 | 12.26 | 12.26 | 8% | 0.74 |
| 合　计 | | | | | ¥12.26 | | ¥0.74 |

| 价税合计（大写） | ⊗壹拾叁元整 | | | | 〇小写） | | ¥13.00 |
|---|---|---|---|---|---|---|---|

| 销售方 | 名　称: 北京顺丰速运有限公司<br>纳税人识别号: 91110113762151550Q<br>地　址、电　话: 北京市顺义区南法信地区物流园六街10号1幢等6幢010-69479240<br>开户行及账号: 工行北京天竺支行0200090119200029553 | 备注 | |
|---|---|---|---|

收款人: 付汉涛　　　　　复核: 孔国齐　　　　　开票人: 韩桂荷



北京增值税电子普通发票

# 费用报销单

报销日期：2014 年 12 月 9 日



编号

| 部门 | 货改部 | | 项目名称 | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 摘要 | | | 金额 | | | | | | | | | 科目 | | 附单据数 |
| | | 百 | 十 | 万 | 千 | 百 | 十 | 元 | 角 | 分 | | | |
| 办公费 | | | | | ￥ | 1 | 2 | 8 | 5 | 0 | | | |
| 交通费 | | | | | ￥ | 4 | 0 | 0 | 0 | | | | |
| | | | | | | | | | | · | | | |
| 人民币（大写） 佰 拾 万〇仟壹佰捌拾捌元〇角零分 | | | | | ￥ | 1 | 6 | 8 | 5 | 0 | | | |

领导批示

财务主管

部门主管

领款人 周舟红

会计

比201



发票代码:011001900511
发票号码:56442130
开票日期: 2019 年11 月27日
校 验 码:77059 61115 33305 21841

# 北京增值税电子普通发票

名:网秦无限（北京）科技有限公司
纳税人识别号: 911101086615514831
地 址、电 话:
开户行及账号:

密
码
区

471827>5>/80/*7848*<7-33565
-20/0-7>701*21+4--17118*257
/4<053-636081-8/*83-79*<-9+
24+9-02>031<615875+6->21838

| 货物或应税劳务、服务名称 | 规格型号 | 单位 | 数 量 | 单 价 | 金 额 | 税率 | 税 额 |
|---|---|---|---|---|---|---|---|
| *饮料*农夫山泉饮用水 | 5L*4桶 | 箱 | 3 | 30.53097345 | 91.59 | 13% | 11.91 |
| 合 计 | | | | | ¥91.59 | | ¥11.91 |

| 价税合计（大写） | ⊗ 壹佰零叁圆伍角 | | (小写)¥103.50 |
|---|---|---|---|

销
售
方

名 称: 唯米乐(北京)贸易有限公司
纳税人识别号: 911101053530279707
地 址、电 话: 北京市朝阳区酒仙桥北路5号3幢3层306号010-57190885
开户行及账号: 招商银行股份有限公司北京青年路支行 1109 1838 7710 801

备

注



唯米乐(北京)贸易有限公司
911101053530279707
发票专用章

收款人:张云慧　　　　　复核:米雪飞　　　　　开票人:米彦明　　　　　销售方:(章)

普通发票

发票代码: 031001700211

发票号码: 40171385

开票日期: 2019年11月13日

税 控 码: 05284 24729 55243 30257

机器编号: 499098505378

| 购买方 | 名 称: 网络无限(北京)科技有限公司 |
| | 纳税人识别号: 911101085615514931 |
| | 地 址、电 话: |
| | 开户行及账号: |

密码区:
035<2775<73/641687/<4+++1>51
>68+1>>0889<6<278+<1<+45*/+/
>27<7/8+>79*+65+<1092*086594
*6>40<333-01-<221983*8>65/<8

| 货物或应税劳务、服务名称 | 规格型号 | 单位 | 数 量 | 单 价 | 金 额 | 税率 | 税 额 |
|---|---|---|---|---|---|---|---|
| *信息*增值税金税盘三支机扫描软件V1.0 | | 套 | | | 22.12 | 13% | 2.88 |
| 合 计 | | | | | ￥22.12 | | ￥2.88 |

价税合计(大写): ⊗贰拾伍圆整    (小写)￥25.00

| 销售方 | 名 称: 上海信运数据科技有限公司 |
| | 纳税人识别号: 91310106MA1FY9LT3N |
| | 地 址、电 话: 上海市普陀区万荣路1268号A座11楼021-55663009 |
| | 开户行及账号: 中国建设银行上海新村支行31050175360000002034 |

备注

收款人: 刘芸    复核: 周华娟    开票人: 陆菊萍    销售方(章)

发票专用章

11001881002

51900871

| | |
|---|---|
| 单位<br>Company | 0201 |
| 电话<br>Tel | 69418060 |
| 车号<br>Taxi No. | B·U4609 |
| 证号<br>Certificate No | 144819 |
| 日期<br>Date | 2019-11-30 |
| 时间<br>Time | 12:32-13:02 |
| 单位<br>Price per km | 2.30 |
| 里程<br>Distance | 14.8 |
| 等候时间<br>Waiting time | 00:09:08 |
| 状态<br>State | 1 |
| 金额<br>Fare | ¥44.10 |
| 燃油附加费<br>Fuel oil surcharge | ¥1.00 |
| 高约叫车服务费<br>Call service surcharge | ¥0.00 |
| 实收金额<br>Total | ¥45.00 |
| 卡号<br>Card No. | ------ |
| 上车前卡内余额<br>Previous Card Balance | ------ |
| 卡内余额<br>Card Balance | ------ |
| 密码<br>Password | |

2005900000138
0901294121



# OFFICIAL RECEIPT

## 正 式 收 據

Receipt No:   2019002

Date:   2019-10-15

茲 收 到
RECEIVED from:               **Guo LiLin**

交 來 金 額
the sum of:                  **H.K. Dollars Forty One Thousand and Six Hundred Only.**

作 為 支 付
being in payment of:         **W. K. TO & CO. - Translation and notarization fee.**

| 銀行<br>Bank<br>**Bank Transfer** | 支票號碼<br>Cheque No.<br>**N/A** | 金額<br>Amount |
|---|---|---|
| | | HK$  41,600 |
| | | HK$  41,600 |

\* This receipt is valid subject to clearance of any cheque(s).

Yours sincerely,

*KLC Corporate Advisory* and Recovery Limited

杜偉強律師事務所
# W. K. TO & CO.
Solicitors & Notaries
11/F, Wheelock House, 20 Pedder Street, Central, Hong Kong

正式收據
## OFFICIAL RECEIPT

RECEIPT NO.   RQI-191546

MATTER  CHINA ATTESTATION - RECEIVER OF LINK MOTION INC.

REF NO.  T/19-87885(T/KT-WC Y)

RECEIVED FROM:  KLC CORPORATE ADVISORY AND RECOVERY LIMITED

DATE: 10/07/2019

| PARTICULARS | AMOUNT |
|---|---|
| 1. OUR COSTS & DISBURSEMENTS | 11,600.00 |

THE SUM OF HONG KONG DOLLARS .
** ELSVEN THOUSAND SIX HUNDRED AND CENTS ZERO ONLY **

NOTE: Received sum here stated in printed
terms and conditions printed overleaf

CHEQUE NO: 258978
BANK: 024 HS

此電信乃依照背後
所印之條件而發者

**TOTAL:** | 11,600.00

For W. K. TO & CO.

Authorized Signature

NO.  148145

**W. & 清 偉 律 師 事 務 所**

KLC Koonice Lui & Co. Limited
6th Floor, Thy Lee Commercial Building,
38-44 D'Aguilar Street,
Central, Hong Kong
Attn: Ms. Betty Ho / Mr. Robert Hung

| | |
|---|---|
| Ref. No. | T/19-87885 (T/KT-WCY) |
| Bill No. | 120871 (CAAO) |
| Date: | 11 JUL 2019 |

---

| BILL FOR PROFESSIONAL CHARGES | Amount | Amount |
|---|---|---|
| 事關: 中國公證 – Receiver of Link Motion Inc. HCMP No. 251 of 2019 | | |
| 本所就上述事宜提供之法律服務收費如下：<br>• 准備《中外文譯本相符証明書》(1份正本及7份副本；附件4份)；<br>• 並將兩份中字(日期：2019年2月22日及2019年3月1日)<br>  證印本與相關原本相符約《証明書》(1份正本及1份副本、附件2份)；及辦理轉遞手續等相關事宜。 | | HK$8,600.00 |
| 雜項收費：－<br>交通費、影印費及行政雜費 | HK$1,000.00 | HK$1,000.00 |
| 小結：－ | | HK$9,600.00 |
| 代支代墊費用：－<br>中國法律服務(香港)有限公司收取的登記核查並加章轉遞費<br>中國委托公証人協會有限公司收取的行政附加費 | HK$1,800.00<br>HK$200.00 | HK$2,000.00 |
| 總計：－ | | HK$11,600.00 |
| **會計存錄**<br>已繳款項<br>扣除：本賬單之總數 | | HK$11,600.00<br>HK$11,600.00 |
| 結餘：－ | | HK$0.00 |

PAI

T7996 & T7997
/wcy

N.B. - A separate receipt bearing the above number will be given on payment of this bill and no endorsement on this bill will be recognised as constituting a valid receipt.
繳畢另發收據，以公司收據作實。



杜 偉 琪 律 師 事 務 所
## W. K. TO & CO.

### 正 式 收 據
### OFFICIAL RECEIPT

RECEIPT NO.   HQ0-191547

REF NO.   T/19-57856 (RT/RT-C
WYY-WIL-RCVR)
DATE  15/07/2019

MATTER TRANSLATION OF COURT DOCUMENTS

RECEIVED FROM  KLC CORPORATE ADVISORY AND RECOVERY LIMITED

| PARTICULARS | AMOUNT |
|---|---|
| 1. OUR COSTS & DISBURSEMENTS | 30,000.00 |

THE SUM OF HONG KONG DOLLARS
** THIRTY THOUSAND AND CENTS ZERO ONLY **

NOTE: Received sum have stated in printed CHEQUE NO: 258978
sums and conditions printed overleaf. BANK: 024 HS

NO. 148121

**TOTAL:**   30,000.00

For W. K. TO & CO.

Authorized Signature

# W. K. TO & CO.

杜 偉 強 律 師 事 務 所

Solicitors, Notaries, Agents for Trademarks & Patents

香港中區畢打街20號會德豐大廈11樓
11/F., Wheelock House, 20 Pedder Street, Central, Hong Kong
電話Tel: (852) 3928 0000 傳真Fax: (852) 2810 0380, 2537 7729
網址Website: www.wktco.com 電子郵件 Email: mail@wktco.com

KLC Kennic Lui & Co. Limited
5th Floor, Ho Lee Commercial Building,
38-44 D'Aguilar Street,
Central, Hong Kong

Attn: Ms. Betty Ho / Mr. Robert Hung

T/19-87886 (KT-RT-CWYY-WIL-ECYK)

**Ref. No.:** _____

120872 (COMM)

**Bill No.:** _____

12 July 2019

**Date:** _____

| BILL FOR PROFESSIONAL CHARGES | Amount | Amount |
|---|---|---|
| **BILL** | | |
| **Re : Translation of court documents** | | |
| To our professional charges for services rendered in the above matter and in particular :- | | |
| 1. Preparing Chinese translations of two Court Orders; | | |
| And general care and conduct of this case including all telephone conversations and considering law and facts and other incidental attendances throughout. | | HK$29,770.00 |
| **Other charges** | | |
| Copying and miscellaneous charges | HK$230.00 | HK$230.00 |
| Amount on this bill : | | HK$30,000.00 |
| **Statement of Account** | | |
| Costs on account | | HK$30,000.00 |
| Less: Amount on this bill | | (HK$30,000.00) |
| Balance due to us : | | NIL |

KT/CWYY/hw

**PAID**



深圳增值税电子普通发票



发票代码 044031900111

发票号码 09607788

开票日期 2019年08月月07日

校 验 码 43040 79452 11988 34618

机器编号: 661543679329

| 购买方 | 名 称: 网易无限(北京)科技有限公司 | 密码区 | 39>/7+-5-22-42-9+1->83+820* |
| | 纳税人识别号: 911101086615514831 | | 1170+>2621-+*5<45+5784*1501 |
| | 地 址、电 话: 北京市海淀区东北旺西路8号院4号楼三层317室 | | 983//54->*46412642-<23-3*79 |
| | 开户行及账号: 招商银行北京朝外大街支行 867380205310001 | | +00*8352+74730<<91<65<6115* |

| 货物或应税劳务、服务名称 | 规格型号 | 单位 | 数 量 | 单 价 | 金 额 | 税率 | 税 额 |
|---|---|---|---|---|---|---|---|
| *鉴证咨询服务*翻译服务费 | | 次 | 1 | 2075.47169811 | 2075.47 | 6% | 124.53 |
| 合 计 | | | | | ¥2075.47 | | ¥124.53 |

价税合计(大写) ⊗ 贰仟贰佰圆整 (小写)¥2200.00

| 销售方 | 名 称: 深圳市欧得宝翻译有限公司 | 备注 |
| | 纳税人识别号: 91440300788349389W | |
| | 地 址、电 话: 深圳市罗湖区宝安南路振业大厦A座15D# 4008180661 | |
| | 开户行及账号: 工商银行深圳台商花园支行 4000024919200067057 | |

收款人: 谢素洁        复核: 王闽婷        开票人: 邓晓蓉        销售方: (章)

北京增值税专用发票

1100184130

№ **14815353** 1100184130
14815353

开票日期： 2019年08月22日



| 购买方 | 名 称： 同康无限（北京）科技有限公司<br>纳税人识别号： 91110108661551483l<br>地 址、电 话： 北京市海淀区东北旺西路8号院4号楼三层317室 010-58741717<br>开户行及账号： 招商银行北京铜锣大街支行 867380205310001 |
|---|---|

密码区

```
*-3->< >>517--/< +356/5---5-+
<5*<<5781381-9309>/*225+ +15
+7/2/>95+>*3<<7>-/++047558/
-47<>7<*</1902*5</329-<+-15
```

| 货物或应税劳务、服务名称 | 规格型号 | 单位 | 数 量 | 单 价 | 金 额 | 税率 | 税 额 |
|---|---|---|---|---|---|---|---|
| *注册咨询*法律服务费 | | 次 | 1 | 47169.911321 | 47169.81 | 5% | 2830.19 |
| 合 计 | | | | | ¥47169.81 | | ¥2830.19 |

价税合计（大写）  ⊗ 伍万圆整     （小写） ¥50000.00

| 销售方 | 名 称： 北京京都律师事务所<br>纳税人识别号： 31110000053630671L<br>地 址、电 话： 北京市朝阳区东方东路19号鳌马桥外交办公大厦01座19层 010-85675989<br>开户行及账号： 中国银行北京东长安街支行 325959573989 |
|---|---|

备注



收款人： 陈双娟    复核： 陈玲    开票人： 陈双娟



北京增值税专用发票

0184130

№ 14815352

14815352

开票日期: 2018年08月22日

阿里无限（北京）科技有限公司

911101086615514831

北京市朝阳区东大桥西路6号院4号楼三层517室 010-58741717

招商银行北京朝外大街支行 867380205310001

密码区:
=7/18>750<84>4+<9=73265+43=
+6/>4089626326/74>==9/84/0<
797=/37>/<49-180>4<<+/6-253
+5>8-4>/48<8732772/54->+078

| 货物或应税劳务、服务名称 | 规格型号 | 单位 | 数量 | 单价 | 金额 | 税率 | 税额 |
|---|---|---|---|---|---|---|---|
| *住房服务*住房服务费 | | 次 | 1 | 47169.81（321） | 47169.81 | 0% | 2830.19 |
| 合计 | | | | | ¥47169.81 | | ¥2830.19 |

价税合计（大写） | ⊘ 伍万圆整 | | (小写) ¥50000.00

销售方:
名称: 北京世杰律师事务所
纳税人识别号: 31110000053630671L
地址、电话: 北京市朝阳区芍药居北里10号中北综合楼1座16层 010-88475998
开户行及账号: 中国银行北京东大桥支行 325080873989

收款人: 复核: 开票人: 陈双艳



北京增值税专用发票

83130

No 20026864

开票日期： 2019年08月27日

010073651

| 称：阿泰无限（北京）科技有限公司 | | | | 密 | 03674131*+56-73633-20>8+6744 |
| 税人识别号： 9111010866615514831 | | | | 码 | 16158>6+--20264-+5<1>406<2-* |
| 地 址、电 话：北京市朝阳区东北旺西路8号院4号楼三层517室 010-58741717 | | | | 区 | <70-->7+25+86-<3-<585+04<963 |
| 开户行及账号：招商银行北京朝外大街支行 867180205310001 | | | | | 0-//0<>01/01<**<03*856*8/690 |

| 货物及应税劳务、服务名称 | 规格型号 | 单位 | 数 量 | 单 价 | 金 额 | 税率 | 税 额 |
|---|---|---|---|---|---|---|---|
| *现代服务*律师费 | | | 1 | 94339.6226415 | 94339.62 | 6% | 5660.38 |
| | | | | | | | |
| 合 计 | | | | | ¥ 94339.62 | | ¥ 5660.38 |
| 价税合计（大写） | ⊗ 壹拾万圆整 | | | | （小写）¥ 100000.00 | | |

| 销 售 方 | 名 称：北京市泰业律师事务所 | 备 | |
| | 纳税人识别号： 31110000H52630876A | 注 | |
| | 地 址、电 话：北京市海淀区人大北路33号大行基业大厦16088685014 | | |
| | 开户行及账号：中国建设银行北京紫竹院支行11001020530005630425 | | |

收款人：双玉梅    复核：冯香梅    开票人：张玉梅



北京增值税专用发票

No 20026865

83130

开票日期: 2019年06月13日

| 称: 同泰无限（北京）科技有限公司 | 密 | 039>5/12<97/39/36<*0/383-11- |
| 纳税人识别号: 911101086615514831 | 码 | +680/6//8>598*5<0//5<64<0*>4 |
| 地址、电话: 北京市海淀区东北旺西路8号院4号楼三层517室 010-58741717 | | 83*599/871+-3>>*21<0>--5<>2* |
| 开户行及账号: 招商银行北京朝外大街支行 867380205310001 | 区 | 84-<<2/49>01<**<03/=3+7//954 |

| 货物或应税劳务、服务名称 | 规格型号 | 单位 | 数 量 | 单 价 | 金 额 | 税率 | 税 额 |
|---|---|---|---|---|---|---|---|
| *现代服务*咨询费 | | | 1 | 94339.6226415 | 94339.62 | 6% | 5660.38 |
| | | | | | | | |
| 合 计 | | | | | ¥94339.62 | | ¥5660.38 |
| 价税合计（大写） | ⊗ 壹拾万圆整 | | | | （小写）¥100000.00 | | |

| 销售方 | 名 称: 北京市鑫业律师事务所 | 备 注 | |
| | 纳税人识别号: 31110000H52630876A | | |
| | 地址、电话: 北京市海淀区人大北路33号大行单业大厦160682640014 | | |
| | 开户行及账号: 中国建设银行北京海淀区支行110010650050635042 | | |

收款人: 张玉梅    复核: 冯春桃    开票人: 张玉梅

北京增值税专用发票

1 00183130

№ 20025866

Case 1:18-cv-11642-VM-VF Document 418-2 Filed 06/05/23 Page 163 of 380



北京增值税专用发票

No 20026867

83130

开票日期: 2018年08月23日

货物或应税劳务、服务名称 | 规格型号 | 单位 | 数量 | 单价 | 金额 | 税率 | 税额

税价合计（大写）

ng/dg
2019/01/01



# （　　　）费用报销单

单位：

二〇19 年 9 月 16 日　　　　第　　　号

| 摘　　　要 | 什么也看我谭听咨询服务费 | | |
|---|---|---|---|
| 金　　　额 | 人民币（大写）：壹拾万元整 | | ¥ 100000. |
| 附 单 据 张 数 | 2 | 领款人签章 | |
| 审批人 | 审核 | 证明或验收 | 经手 |

301—23

12×21厘米（竖）

第三联：发票联 购买方记账凭证



1100191130

# 北京增值税专用发票

No **13105965** 1100191130
13105965

开票日期: 2019年09月16日

| 购买方 | 名 称: 网票无限(北京)科技有限公司<br>纳税人识别号: 911101086615514831<br>地 址、电 话: 北京市海淀区东北旺西路8号院4号楼三层317室 58741717<br>开户行及账号: 招商银行北京朝外大街支行 867380205310001 | 密码区 | 42*4<6753>3477+82+>65507>/+<br>+>8/+<+9631985>8506*>*03+>+<br>-<35566++749803077>90-<<161<br>7>9+>/+>+6*8725//1>+545+670 |
|---|---|---|---|

| 货物或应税劳务、服务名称 | 规格型号 | 单位 | 数 量 | 单 价 | 金 额 | 税率 | 税 额 |
|---|---|---|---|---|---|---|---|
| *诉讼代理*律师费 | | 件 | 1 | 47169.811321 | 47169.81 | 6% | 2830.19 |
| 合 计 | | | | | ￥47169.81 | | ￥2830.19 |
| 价税合计(大写) | ⊗ 伍万圆整 | | | | (小写) ￥50000.00 | | |

| 销售方 | 名 称: 北京天驰君泰律师事务所<br>纳税人识别号: 31110000H52631115G<br>地 址、电 话: 北京市朝阳区北苑路86号E库大厦6座A区6层、7座A区6座、20座A座 010-61846300<br>开户行及账号: 招商银行股份有限公司北京亚运村支行 R99016098510905 | 备注 | |
|---|---|---|---|

收款人: 武岩松    复核: 耿威    开票人: 王亮    销售方: (章)

第三联、发票联、购买方记账凭证





# （　　　）费用报销单

单位：　　　　　　　　　　2019年　9月　18日　　　　　　　第　　　号

| 摘　　要 | 付裕丰律所咨询服务费 | | |
|---|---|---|---|
| 金　　额 | 人民币（大写）伍万元整 | | ¥ 50000 |
| 附 单 据 张 数 | 1 | 领款人签章 | |

审批人　　　　　　　审核　　　　　　　证明或验收　　　　　　经手



北京增值税专用发票

№ **10961440**

10961440

开票日期 2019年1月15日

| 购买方 | 名　　称 | 阿里巴巴（北京）科技有限公司 | | | | | |
|---|---|---|---|---|---|---|---|
| | 纳税人识别号 | 911101086619514031 | | | | | |
| | 地址、电话 | 北京市朝阳区东三环北路x号院x号楼x层x17室 010-x8741717 | | | | | |
| | 开户行及账号 | 招商银行北京朝外大街支行 0073 0020 5310 001 | | | | | |

密码区: +0-445/36957+1+•+310-301+121 <45•/+•+433•5>>--239•259505 --44-41-54<>/353<>•/+31>-59 -<</+074/0+>52780->•4+60>545

| 货物或应税劳务、服务名称 | 规格型号 | 单位 | 数量 | 单价 | 金额 47194.81 | 税率 6% | 税额 2830.19 |
|---|---|---|---|---|---|---|---|
| *鉴证咨询服务*咨询服务费 | | | | | | | |
| 合　计 | | | | | ¥47109.01 | | ¥2830.19 |
| 价税合计（大写） | ⊗ 伍万圆整 | | | | （小写）¥50000.00 | | |

| 销售方 | 名　　称 | 北京东联中津财务咨询所 | | | |
|---|---|---|---|---|---|
| | 纳税人识别号 | 10110007899956034J | | | |
| | 地址、电话 | 北京市朝阳区幸福里xxx号（单店产xx里-xx1室 xxxxx/xxxxx | | | |
| | 开户行及账号 | / 招商行东城支行 xxxx20xxxxx0004xxx | | | |

收款人：　　复核：　　开票人：税凤　　销售方：（章）





北京增值税专用发票

00192130

№ **02677593**

1100192130
02677593

开票日期: 2019年10月25日

| 称: 网秦无限（北京）科技有限公司 | | | | | | | |
|---|---|---|---|---|---|---|---|
| 纳税人识别号: 91110108661551483I | | | | | 密 | 803687071947712>102<183><0/ | |
| 地址、电话: 北京市海淀区东北旺西路8号院4号楼三层317室 010-58741717 | | | | | 码 | <3/32->570-1/8262+/336+6747 19289498/63-+643716>21361-5 | |
| 开户行及账号: 招商银行北京朝外大街支行 867380205310001 | | | | | 区 | >>*9>1>1239461>58*242<<5+0+ | |

| 货物或应税劳务、服务名称 | 规格型号 | 单位 | 数 量 | 单 价 | 金 额 | 税率 | 税 额 |
|---|---|---|---|---|---|---|---|
| *法律咨询*法律服务费 | | 次 | 1 | 94339.622642 | 94339.62 | 6% | 5660.38 |
| 合 计 | | | | | ￥94339.62 | | ￥5660.38 |

| 价税合计（大写） | ⊗ 壹拾万圆整 | | （小写） ￥100000.00 |
|---|---|---|---|

| 销 售 方 | 名 称: 北京安杰律师事务所 | 备 | |
|---|---|---|---|
| | 纳税人识别号: 31110000053630671L | | |
| | 地址、电话: 北京市朝阳区东方东路19号南马路外交办公大楼D1座19层 010-85675988 | 注 | |
| | 开户行及账号: 中国银行北京东长安街支行 325959573989 | |  |

收款人: 陈双钢　　　　复核: 陈玲　　　　开票人: 陈双钢

第三联：发票联 购买方记账凭证

[2018] 670 号北京印钞有限公司



北京增值税专用发票

No 10961443

.100193130

# 北京增值税专用发票

No **04298764** 1100193130
04298764

开票日期: 2019年11月05日



| 名称: | 网聚无限（北京）科技有限公司 |
| 纳税人识别号: | 911101086615514831 |
| 地址、电话: | 北京市海淀区东北旺西路8号院4号楼三层317室 58741717 |
| 开户行及账号: | 招商银行北京朝外大街支行 867380205310001 |

密
码
区

/06232*7/31-//66682>/<2<19<
560//4/4+/36-26598752*77*25
9551*4**73>-6*1>//3749379/3
<1/<042>/*-5-*72<6679*43-97

| 货物或应税劳务、服务名称 | 规格型号 | 单位 | 数量 | 单价 | 金额 | 税率 | 税额 |
|---|---|---|---|---|---|---|---|
| *诉讼代理*律师费 | | 件 | 1 | 94339.622642 | 94339.62 | 6% | 5660.38 |
| 合计 | | | | | ￥94339.62 | | ￥5660.38 |

第三联 · 发票联 · 购买方记账

011001800304　北京增值税普通发票　No 22681340

机器编号：
499922313586

名　　称：　网秦无限（北京）科技有限公司
纳税人识别号：　911101086615514831
地、电话：　北京市海淀区东北旺西路9号院4号楼三层317室，010-58741717
开户行及账号：　招商银行北京朝外大街支行　8673802053100001

| 应税劳务、服务名称 | 规格型号 | 单位 | 数量 | 单价 | 金额 | 税率 | 税额 |
|---|---|---|---|---|---|---|---|
| 服务*翻译费 | | | | | 320.21 | | |

合计　　　　　　　　　　　　　　　　　　　　　　　　¥326.21

价税合计（大写）　　　⊗ 叁佰贰拾陆圆贰角　　　　　　　　（小写）¥326.00

名　　称：　北京百慕翻译服务有限公司
纳税人识别号：　911101017235862525

校验码 03595 2608

会计

领款人



北京增值税电子普通发票

发票代码: 011001900511
发票号码: 17252477
开票日期: 2019年11月13日
校验码: 01025 02725 35053 00342

9099063436

名 称: 阿泰无限（北京）科技有限公司
纳税人识别号: 911101086615514831
地 址、电 话:
开户行及账号:

03458<3*<2*/2<*959-0+15*+-78
47+/<<279>/384-34+4+07+512/-
>0->05259713-1*98-+68536>1+1
827*7185-<01-55>19-14+9+>>15

| 货物或应税劳务、服务名称 | 规格型号 | 单位 | 数量 | 单价 | 金额 | 税率 | 税额 |
|---|---|---|---|---|---|---|---|
| *保险服务*中银三星航空旅客意外伤害保险 | | 份 | 1 | 28.3 | 28.30 | 6% | 1.70 |
| 合 计 | | | | | ¥28.30 | | ¥1.70 |

价税合计（大写）　⊗叁拾元整　（小写）¥30.00

销售方
名 称: 中银三星人寿保险有限公司北京分公司
纳税人识别号: 91110105580837527P
地 址、电 话: 北京市朝阳区霄云路36号国航大厦9层03-07号房间4000095568
开户行及账号: 中国银行北京市分行325965279663

备注

收款人: 韩锡玲　　复核: 张博　　开票人: 曹牧涵　　销售方: （章）发票专用章

上海增值税电子普通发票

发票代码： 031001900211
发票号码： 24398847
开票日期： 2019 年 11 月 13 日
校验码： 06596 79723 62057 33889

00098506186

名　称： 网秦无限（北京）科技有限公司
纳税人识别号： 911101086615514831
地　址、电　话： 北京市海淀区东北旺西路8号院4号楼三层317室 010-58741717
开户行及账号： 招商银行北京朝外大街支行 867380205310001

密
码
区

0388<+079*5<4992139>><>3091>
5<172678-1*6>51/9>*>624>+-3-
9*>92-/25//-9<0189026381>71*
258>>8/3-001-6<-1953113<7-63

| 货物或应税劳务、服务名称 | 规格型号 | 单位 | 数量 | 单价 | 金额 | 税率 | 税额 |
|---|---|---|---|---|---|---|---|
| *经纪代理服务*代订附加产品 | | | 1 | 35.849057 | 35.84 | 6% | 2.16 |
| *经纪代理服务*代订机票产品 | | | 1 | 2084.90566 | 2084.91 | 6% | 125.09 |
| 合计 | | | | | ¥2120.75 | | ¥127.24 |

价税合计（大写）　⊗ 贰仟贰佰肆拾捌圆整　　　（小写）¥2248.00

名　称： 上海华程西南国际旅行社有限公司
纳税人识别号： 91310105134626405A
地　址、电　话： 上海市长宁区金钟路968号都会8508室 021-14084960
开户行及账号： 三菱银行上海市浦河庄月支区支行 16612083009200016953

销
售
方

备注 上市日 1190630032

收款人：　　复核：　　开票人： 　　销售方：（章）





上海增值税电子普通发票

发票代码: 031001900211
发票号码: 26232508
开票日期: 2019 年 11 月 13 日
校验码: 12165 50261 56023 37419

购 名 称: 阿里无限（北京）科技有限公司
买 纳税人识别号: 91110108MA61S514R31
方 地 址、电 话: 北京市海淀区东北旺西路8号院4号楼三层317室 010-58741717
开户行及账号: 招商银行北京朝外大街支行 867388205310001

03/9>>9555732~67+6031448<<<2
2778*331015<3<4>>7+*/39<7*65
5+881733>8*31//>+086052<7+4-
51700/555701-9<-19>75979-10-

| 货物或应税劳务、服务名称 | 规格型号 | 单位 | 数量 | 单价 | 金额 | 税率 | 税额 |
|---|---|---|---|---|---|---|---|
| *旅游代理服务*代订附加产品 | | | 1 | 35.849057 | 35.85 | 6% | 2.15 |
| 合计 | | | | | ￥35.85 | | ￥2.15 |

价税合计（大写） ⊗ 叁拾捌圆整 （小写）￥38.00

销 名 称: 上海华程西南国际旅行社有限公司
售 纳税人识别号: 91310105134638405A
方 地 址、电 话: 上海市长宁区金钟路968号凌空SOHO 021-34064880
开户行及账号: 工商银行上海市漕河泾开发区支行 1001266309200016953

备注 携程机票:11340017504.

收款人: 复核: 吴敏 开票人: 楼宗熙 销售方: （章）

上海华程西南国际旅行社有限公司
91310105134638405A
发票专用章

开票人: 楼宗熙



Case 1:18-cv-11642-VM-VF Document 488-2 Filed 06/06/23 Page 364 of 370

北京市出租汽车专用发票
BEIJING TAXI SPECIAL INVOICE
发票联
INVOICE

111001881002
93137002

发票代码 1650018142 77
发票号码 87207032

¥:10.00

¥:5.00



SELF CHECK IN 自助值机登记

登机牌

航班号Flight 日期Date 舱位Class
CA 1897    03NOV / L
CA 002679350394 B

至 喀什
KHG                              029

WANGGANG
王刚

北京 PEKING
喀什 KASHI

CA 1897   03NOV   L

登机时间Boarding Time        座位号Seat No.
0735                         23L                      23L

C21

ETKT99993341059373 1           票价含税Fare CNY1220.00

座位区域
SEATING

CA 002679350394 B
ETKT99993341059373 1

1                                                              029

GATES CLOSED 15 MINUTES BEFORE DEPARTURE TIME

87201032

壹拾元                          ￥:10.00



北京增值税电子普通发票

发票代码: 011001900511
发票号码: 17252478
开票日期: 2019年11月13日
校验码: 03274 61524 54864 58913

购买方 名称: 网聚无限（北京）科技有限公司
纳税人识别号: 911101086615514831
地址、电话:
开户行及账号:

密码区
```
033->>0897524<->77313+<70->8
>/+91013*1*9/08+>7/4-7-/70<4
-747*733<29*<-6*-6</3+26<1-
6*-75-23/601-55>192-1/56028<
```

| 货物或应税劳务、服务名称 | 规格型号 | 单位 | 数量 | 单价 | 金额 | 税率 | 税额 |
|---|---|---|---|---|---|---|---|
| *保险费*旅客人身意外伤害保险 | | 份 | 1 | 28.3 | 28.30 | 6% | 1.70 |
| 合计 | | | | | ￥28.30 | | ￥1.70 |

价税合计（大写）⊗ 叁拾元整　　（小写）￥30.00

销售方 名称: 中国三星人寿保险有限公司北京分公司
纳税人识别号: 91110105580837527P
地址、电话: 北京市朝阳区西八里庄38号温特大厦9层03-07 010400096388
开户行及账号: 中国银行北京市分行325965279663

备注

收款人: 物碧玲　　复核: 宓娇　　开票人: 袁秋冰





中国工商银行电子缴税付费凭证

ICBC （国） 中国工商银行　　　　　　　凭 证

填发日期：2019年11月06日　　　　　　　　　　凭证字号：2019110620001151

纳税人识别号： 网秦无限（北京）科技有限公司　911101086615514831

| | |
| --- | --- |
| 全称： | 网秦无限（北京）科技有限公司 |
| 付款人账号： | 9558800200155831981 |
| 付款人开户行： | 工行北京团结湖支行 |
| 小写（合计）金额： | 11,118.89元 |
| 大写（合计）金额： | 壹万壹仟壹佰壹拾捌元捌角玖分 |

征收机关名称：　国家税务总局北京市海淀区税务局
收款国库(银行)名称：　国家金库北京市海淀区支库
缴款书交易流水号：　43270252
税票号码：　619110510017536304

税（费）种名称　　　　　　　所属日期　　　　　　　　　　　实缴金额（单位：元）

个人所得税　　　　　　　　　20191001-20191031　　　　　　　　　　11,118.89

第1次打印　　　　　　　　　　　　　　　　　　　　　　　打印时间：2019年11月06日

客户回单联　　　　　　　　　验证码：　　　　　　复核：　　　　　记账：



**（　　　）费用报销单**

301—23

12×21厘米（函）

单位：　　　　　　　　　　　2019 年　　八 月　　7 日　　　　　第　　　号

| 摘　　　要 | 付予代址2019.11. 劳务合个税 | | |
|---|---|---|---|
| 金　　　额 | 人民币（大写）叁仟叁佰壹拾贰元贰角叁分 | | ¥ 3312.²³ |
| 附 单 据 张 数 | 1 | 领款人签章 | |

审批人　　　　　　　审核　　　　　　　证明或验收　　　　　　　经手



中国工商银行电子缴税付款凭证

ICBC 中国工商银行

缴税日期：2019年12月09日

纳税人识别号：网秦无限（北京）科技有限公司 911101086615514831

网秦无限（北京）科技有限公司
9558800200155831981
开户行：工行北京禄米仓支行
（合计）金额：3,312.23元
（合计）金额：叁仟叁佰壹拾贰元贰角叁分
（税费）种名称
个人所得税

征收机关名称：国家税务总局北京市海淀区税务局
收款国库（银行）名称：国家金库北京市海淀区支库
缴款书交易流水号：45798202
税票号码：6191206100022953479

所属日期
20191101-20191130

实缴金额（单位：元）
3,31