## <u>CERTIFICATE OF TRANSLATION</u>

I, Bingjie Liu, an attorney licensed in the State of New York (United States) and a court-certified interpreter of the State Court of the State of New York, am competent to translate from Chinese into English, and certify that the translation of documents attached to this certificate is true and accurate to the best of my abilities.


_Bingj Liu_

Bingjie Liu


Date:   6/26/2023

# EXHIBIT 3

Shanghai Value Added Tax Electronic General Invoice
(seal)

Invoice Code: 031001700211
Invoice No.: 40171385
Invoiced Date: 11/13/2019

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | |
|---|---|---|---|---|---|---|---|---|
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | | | | | | | |
| The name of the Goods or Taxed Labor or Service | | Specification Model | Unit | Number | Price | Total | Tax Rate | Taxes |
| App: Scan King v.1.0 | | | | | | 22.12 | 13% | 2.88 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | Total | 25 | | | |
| Amount | | | | | | | | |
| Seller | Name: | Shanghai Linguan Data Technology Co., Ltd | | Note | | | | |
| | Taxpayer Identification No.: | 91310106MA1FY9LT3N | | | [SEAL] | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | CCB Shanghai | | | Issuer: | | | |

Beijing Value Added Tax Electronic General Invoice
(seal)

Invoice Code: 0011001900511
Invoice No.: 110499738
Invoiced Date:12/13/2019
Verification code: 03756 35205 70029 14676

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | |
|-----------|-------|-----------------------------------------------|--|----------|--|--|--|--|
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | |
| | Address and Phone | Beijing City, Haidian District Dongbeiwang Xi Road No.8 Building, Building No.4, Floor 3, Room 317 | | | | | | |
| | Bank Account No.: | China Merchants Bank, Beijing Chaowaidajie Branch | | | | | | |
| The name of the Goods or Taxed Labor or Service | | Specification Model | Unit | Number | Price | Total | Tax Rate | Taxes |
| Express Delivery | | | Time | 1 | 12.26 | 12.26 | 6% | 0.74 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | Total | 13.00 | | | |
| Amount | | | | | | | | |
| Seller | Name: | Beijing Shunfeng Express Delivery Co., Ltd | | Note | | | | |
| | Taxpayer Identification No.: | 91110113762151550Q | | | [SEAL] | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | | | | Issuer: | | | |

Beijing Value Added Tax Electronic General Invoice
(seal)

Invoice Code: 011001900611
Invoice No. 8795826
Invoiced Date: 01/08/2020

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | |
|---|---|---|---|---|---|---|---|---|
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | | | | | | | |
| The name of the Goods or Taxed Labor or Service | | Specification Model | Unit | Number | Price | Total | Tax Rate | Taxes |
| Drink Nongfu Water | | | Box | 3 | 32.65 | 97.96 | 13% | 12.74 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | Total | 110.70 | | | |
| Amount | | | | | | | | |
| Seller | Name: | | | Note | | | | |
| | Taxpayer Identification No.: | Weimile (Beijing) Trade Co., Ltd | | | [SEAL] | | | |
| | Address and Phone | 911101053530279707 | | | | | | |
| | Bank Account No.: | China Merchants Bank | | | Issuer: | | | |

Beijing Value Added Tax Electronic General Invoice
(seal)

Invoice Code: 0011001900511
Invoice No.: 10499741
Invoiced Date:12/13/2019
Verification code: 13013 11306 50174 35284

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | |
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | |
| | Address and Phone | Beijing City, Haidian District Dongbeiwang Xi Road No.8 Building, Building No.4, Floor 3, Room 317 | | | | | | |
| | Bank Account No.: | China Merchants Bank, Beijing Chaowaidajie Branch | | | | | | |
| The name of the Goods or Taxed Labor or Service | | Specification Model | Unit | Number | Price | Total | Tax Rate | Taxes |
| Express Delivery | | | Time | 1 | 12.26 | 12.26 | 6% | 0.74 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | Total | 13.00 | | |
| Amount | | | | | | | | |
| Seller | Name: | Beijing Shunfeng Express Delivery Co., Ltd | | Note | | | | |
| | Taxpayer Identification No.: | 91110113762151550Q | | | [SEAL] | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | | | | Issuer: | | | |

Beijing Value Added Tax Electronic General Invoice
(seal)

Invoice Code: 0011001900611
Invoice No.: 17779958
Invoiced Date:01/08/2020
Verification code: 13946 40384 61178 39626

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | |
|---|---|---|---|---|---|
| | Taxpayer Identification No.: | 911101086615514831 | | | |
| | Address and Phone | Beijing City, Haidian District Dongbeiwang Xi Road No.8 Building, Building No.4, Floor 3, Room 317 | | | |
| | Bank Account No.: | China Merchants Bank, Beijing Chaowaidajie Branch | | | |

| The name of the Goods or Taxed Labor or Service | Specification Model | Unit | Number | Price | Total | Tax Rate | Taxes |
|---|---|---|---|---|---|---|---|
| Express Delivery | | Time | 1 | 12.26 | 12.26 | 6% | 0.74 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | Total | 13.00 | | |

| Amount | | | | | | |
|---|---|---|---|---|---|---|
| Seller | Name: | Beijing Shunfeng Express Delivery Co., Ltd | | Note | | |
| | Taxpayer Identification No.: | 91110113762151550Q | | [SEAL] | | |
| | Address and Phone | | | | | |
| | Bank Account No.: | | | Issuer: | | |

| TAXI Invoice<br>111001881003<br>99690615<br><br>[part of invoice omitted[<br><br>Date: 1-02-2020<br><br>[part of invoice omitted[<br><br><br>Amount: 35.00 | TAXI Invoice<br>111001881002<br>83064584<br><br>[part of invoice omitted[<br><br>Date: 1-02-2020<br><br>[part of invoice omitted[<br><br><br>Amount: 35.00 |
| --- | --- |

Shanghai Value Added Tax Electronic General Invoice
(seal)

Invoice Code: 031001700311
Invoice No.: 69731548
Invoiced Date: 01/13/2020
Verification Code: 03740 07680 56096 25800

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | |
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | | | | | | | |
| The name of the Goods or Taxed Labor or Service | | Specification Model | Unit | Number | Price | Total | Tax Rate | Taxes |
| App: Scan King v.1.0 | | | | | | 22.12 | 13% | 2.88 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | Total | 25 | | | |
| Amount | | | | | | | | |
| Seller | Name: | Shanghai Linguan Data Technology Co., Ltd | | Note | | | | |
| | Taxpayer Identification No.: | 91310106MA1FY9LT3N | | | [SEAL] | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | CCB Shanghai | | | Issuer: | | | |

Guangdong Value Added Tax Electronic General Invoice

(seal)

Invoice Code: 044001505111

Invoice No.: 84343499

Invoiced Date: 3/2//2020

Verification Code: 44241 58758 08860 46207

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | | |
| | Address and Phone | | | | | | | | |
| | Bank Account No.: | | | | | | | | |
| The name of the Goods or Taxed Labor or Service | | Specification Model | Unit | Number | Price | Total | Tax Rate | Taxes | |
| Information Technology WPS membership | | | Month | 1 | 14.14 | 14.15 | 6% | 0.85 | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | Total | 15 | | | |
| Amount | | | | | | | | | |
| Seller | Name: | Zhuhai Jinshan Office Software Co.,Ltd. | | Note | | | | | |
| | Taxpayer Identification No.: | 91440400696437955B | | | [SEAL] | | | | |
| | Address and Phone | | | | | | | | |
| | Bank Account No.: | Bank of Communications | | | Issuer: | | | | |

Shanghai Value Added Tax Electronic General Invoice

(seal)

Invoice Code: 031001700311

Invoice No.: 69967056

Invoiced Date: 02/13/2020

Verification Code: 01740 41352 99781 74878

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | |
|---|---|---|---|---|---|---|---|---|
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | | | | | | | |
| The name of the Goods or Taxed Labor or Service | | Specification Model | Unit | Number | Price | Total | Tax Rate | Taxes |
| App: Scan King v.1.0 | | | | | | 22.12 | 13% | 2.88 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | Total | 25 | | | |
| Amount | | | | | | | | |
| Seller | Name: | Shanghai Linguan Data Technology Co., Ltd | | Note | | | | |
| | Taxpayer Identification No.: | 91310106MA1FY9LT3N | | | [SEAL] | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | CCB Shanghai | | | Issuer: | | | |

China Merchants Bank

Receipt Notice

Date: 6/29/2020          Original Transaction No.:  0142340242619

Payment Method: QR Code

Actual Receipt:   RMB 20.00

Summary of Cost:          NetQin Infinity (Beijing) Technology Co., Ltd.

Note:

| Summary of Cost: | The Amount need to pay | Actual Paid | Date | Amount |
|---|---|---|---|---|
| Payment for printing bank statements | RMB 20.00 | RMB 20.00 | 6-29-2020 | RMB 20.00 |

(    ) Reimbursement Form

Company:                    7/9/2020

| Summary | Reimbursement to Kun Hao |
|---|---|
| Amount | 8500 |
| Number of Attached Invoice | |

Reviewer:                    Review                    Verified or Checked                    Handled by:

China Merchants Bank

Receipt Notice

Date: 7/23/2020          Transaction No.: 121394801517030

Payment Method:QR Code

Actual Receipt:   RMB 20.00

Summary of Cost:        NetQin Infinity (Beijing) Technology Co., Ltd.

Note:

| Summary of Cost: | The Amount need to pay | Actual Paid | Date | Amount |
|---|---|---|---|---|
| Receipt Fees | RMB 20.00 | RMB 20.00 | 6-29-2020 | RMB 20.00 |

China Merchants Bank

Receipt Notice

Date: 6/28/2020          Transaction No.:  0142340242521

Payment Method:QR Code

Actual Receipt:   RMB 20.00

Summary of Cost:        NetQin Infinity (Beijing) Technology Co., Ltd.

Note:

| Summary of Cost: | The Amount need to pay | Actual Paid | Date | Amount |
|---|---|---|---|---|
| Receipt Fees | RMB 40.00 | RMB 40.00 | 6-29-2020 | RMB 40.00 |

China Merchants Bank

Receipt Notice

Date: 6/28/2020          Transaction No.:  0119240447389

Payment Method:QR Code

Actual Receipt:   RMB 180.00

Summary of Cost:          NetQin Infinity (Beijing) Technology Co., Ltd.


Note:

| Summary of Cost: | The Amount need to pay | Actual Paid | Date | Amount |
|---|---|---|---|---|
| Receipt Fees-payment for printing bank statements (over years) | RMB 180.00 | RMB 180.00 | 6-28-2020 | RMB 180.00 |

China Merchants Bank

Receipt Notice

Date: 6/29/2020          Transaction No.:  0119240447389

Payment Method:QR Code

Actual Receipt:   RMB 3680.00

Summary of Cost:          NetQin Infinity (Beijing) Technology Co., Ltd.

Note:

| Summary of Cost: | The Amount need to pay | Actual Paid | Date | Amount |
|---|---|---|---|---|
| Receipt Fees-payment for reprinting transaction | RMB 3680.00 | RMB 3680.00 | 6-29-2020 | RMB 3680.00 |

Receipts (over years)

Receipt Notice

Date: 7/6/2020           Transaction No.:  0128570344503

Payment Method:QR Code

Actual Receipt:   RMB 2440.00

Summary of Cost:         NetQin Infinity (Beijing) Technology Co., Ltd.

Note:

| Summary of Cost: | The Amount need to pay | Actual Paid | Date | Amount |
|---|---|---|---|---|
| Receipt Fees-payment for reprinting transaction receipts (over years) | RMB 2440.00 | RMB 2440.00 | 7-6-2020 | RMB 2440.00 |

Receipt Notice

Date: 6/24/2020          Transaction No.:  0139490151822

Payment Method: QR Code

Actual Receipt:    RMB 2120.00

Summary of Cost:

Note:

| Summary of Cost: | The Amount need to pay | Actual Paid | Date | Amount |
|---|---|---|---|---|
| Receipt Fees-payment for reprinting transaction receipts (over years) | RMB 2120.00 | RMB 2120.00 | 6-24-2020 | RMB 2120.00 |

Guangdong Value Added Tax Electronic General Invoice

(seal)

Invoice Code: 044002000311

Invoice No.: 31160847

Invoiced Date:9/24/2020

Verification Code: 46145 03642 29657 73991

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | |
|---|---|---|---|---|---|---|---|---|
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | |
| | Address and Phone | Beijing City, Haidian District Dongbeiwang Xi Road No.8 Building, Building No.4, Floor 3, Room 317 | | | | | | |
| | Bank Account No.: | China Merchants Bank, Beijing Chaowaidajie Branch | | | | | | |
| The name of the Goods or Taxed Labor or Service | | Specification Model | Unit | Number | Price | Total | Tax Rate | Taxes |
| Transportation fees: Ticket | | | | | | 1963.3 | 9% | 176.70 |
| Charged Air industry fund | | | | | | 50 | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | Total | 2190 | | | |
| Amount | | | | | | | | |
| Seller | Name: | China Southern Airlines Co., Ltd. | | Note | | | | |
| | Taxpayer Identification No.: | 91440000100017600N | | [SEAL] | | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | ICBC | | Issuer: | | | | |

Beijing Value Added Tax Electronic General Invoice
(seal)

No. 13985124
Invoiced Date: 9/22/2019

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | |
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | |
| | Address and Phone | Beijing City, Haidian District Dongbeiwang Xi Road No.8 Building, Building No.4, Floor 3, Room 317 | | | | | | |
| | Bank Account No.: | China Merchants Bank, Beijing Chaowaidajie Branch | | | | | | |
| The name of the Goods or Taxed Labor or Service | | Specification Model | Unit | Number | Price | Total | Tax Rate | Taxes |
| Accommodation Cost | | | | 2 | 750.94 | 1501.89 | 6% | 90.11 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | Total | 1592.00 | | | |
| Amount | | | | | | | | |
| Seller | Name: | Beijing Friendship Hotel Co., Ltd | | Note | | | | |
| | Taxpayer Identification No.: | 911100001011053549 | | [SEAL] | | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | | | Issuer: | | | | |

Guangdong Value Added Tax Electronic General Invoice
(seal)

Invoice Code: 044002000311
Invoice No.: 31125340
Invoiced Date:9/24/2020
Verification Code: 58419 10952 036697 25336

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | | |
| | Address and Phone | Beijing City, Haidian District Dongbeiwang Xi Road No.8 Building, Building No.4, Floor 3, Room 317 | | | | | | | |
| | Bank Account No.: | China Merchants Bank, Beijing Chaowaidajie Branch | | | | | | | |
| The name of the Goods or Taxed Labor or Service | | Specification Model | Unit | Number | Price | Total | Tax Rate | Taxes | |
| Transportation fees: Ticket | | | | | | 2752.29 | 9% | 247.71 | |
| Charged Air industry fund | | | | | | 50 | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | Total | 3050.00 | | | |
| Amount | | | | | | | | | |
| Seller | Name: | China Southern Airlines Co., Ltd. | | Note | | | | | |
| | Taxpayer Identification No.: | 91440000100017600N | | | [SEAL] | | | | |
| | Address and Phone | | | | | | | | |
| | Bank Account No.: | ICBC | | | Issuer: | | | | |

Xingye Bank

Transaction No.: 22020031082032799

Transaction Amount: 30100.00

Transaction Amount: 30100.00

Transaction Cost: 0.00

Recipient's Name: Beijing Dingye Law Firm

Recipient's Account: 110010 853000 56030423

Recipient's Bank: CCB

Transaction Type: In time transaction between different banks

Payer: Lilin Guo

Payer's Account: 6229 **** 8318*

Payer's Bank: Xingye Bank

Note: Payment of attorney fees on behalf of NetQin Infinity

Transaction Date: 03/10/2020

(     ) Reimbursement Form

Company:                3/11/2020

| Summary | Translation Cost |
|---|---|
| Amount | 7207.00 |
| Number of Attached Invoice | |

Reviewer:                    Review              Verified or Checked              Handled by:

Beijing Value Added Tax Electronic General Invoice
(seal)

Invoice No.: 84188821
Invoiced Date:3/10/2020

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | |
|---|---|---|---|---|---|---|---|---|
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | |
| | Address and Phone | Beijing City, Haidian District Dongbeiwang Xi Road No.8 Building, Building No.4, Floor 3, Room 317 | | | | | | |
| | Bank Account No.: | China Merchants Bank, Beijing Chaowaidajie Branch | | | | | | |
| The name of the Goods or Taxed Labor or Service | | Specification Model | Unit | Number | Price | Total | Tax Rate | Taxes |
| Translation Service | | | | | | 1051.49 | 1% | 10.51 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | Total | 1062.00 | | | |
| Amount | | | | | | | | |
| Seller | Name: | Beijing Baijia Translation Service Co., Ltd | | Note | | | | |
| | Taxpayer Identification No.: | 911101017235862525 | | [SEAL] | | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | CCB | | Issuer: | | | | |

Beijing Value Added Tax Electronic General Invoice
(seal)

Invoice No.: 84188820
Invoiced Date:3/10/2020

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | |
|---|---|---|---|---|---|---|---|---|
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | |
| | Address and Phone | Beijing City, Haidian District Dongbeiwang Xi Road No.8 Building, Building No.4, Floor 3, Room 317 | | | | | | |
| | Bank Account No.: | China Merchants Bank, Beijing Chaowaidajie Branch | | | | | | |
| The name of the Goods or Taxed Labor or Service | | Specification Model | Unit | Number | Price | Total | Tax Rate | Taxes |
| Translation Service | | | | | | 6084.15 | 1% | 68.14 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | Total | 6145.00 | | | |
| Amount | | | | | | | | |
| Seller | Name: | Beijing Baijia Translation Service Co., Ltd | | Note | | | | |
| | Taxpayer Identification No.: | 911101017235862525 | | | [SEAL] | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | CCB | | | Issuer: | | | |

(      ) Reimbursement Form

Company:              4/9/2020

| | |
|---|---|
| Summary | Translation Cost 629.70; express delivery costs13.00 and office costs 1853.00 |
| Amount | 2495.70 |
| Number of Attached Invoice | |

Reviewer:                    Review              Verified or Checked           Handled by:

Value Added Tax Electronic General Invoice
(seal)

Invoice No.: 84189043
Invoiced Date:4/4/2020

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | |
|---|---|---|---|---|---|---|---|---|
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | |
| | Address and Phone | Beijing City, Haidian District Dongbeiwang Xi Road No.8 Building, Building No.4, Floor 3, Room 317 | | | | | | |
| | Bank Account No.: | China Merchants Bank, Beijing Chaowaidajie Branch | | | | | | |
| The name of the Goods or Taxed Labor or Service | | Specification Model | Unit | Number | Price | Total | Tax Rate | Taxes |
| Translation Service | | | | | | 1834.65 | 1% | 13.84 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | Total | 1853.00 | | | |
| Amount | | | | | | | | |
| Seller | Name: | Beijing Baijia Translation Service Co., Ltd | | Note | | | | |
| | Taxpayer Identification No.: | 911101017235862525 | | [SEAL] | | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | CCB | | Issuer: | | | | |

Shanghai Value Added Tax Electronic General Invoice
(seal)

Invoice Code: 031001700311
Invoice No.: 71692743
Invoiced Date: 3/13/2020

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | |
|---|---|---|---|---|---|---|---|---|
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | | | | | | | |
| The name of the Goods or Taxed Labor or Service | | Specification Model | Unit | Number | Price | Total | Tax Rate | Taxes |
| App: Scan King v.1.0 | | | | | | 22.12 | 13% | 2.88 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | Total | 25 | | | |
| Amount | | | | | | | | |
| Seller | Name: | Shanghai Linguan Data Technology Co., Ltd | | Note | | | | |
| | Taxpayer Identification No.: | 91310106MA1FY9LT3N | | | [SEAL] | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | CCB Shanghai | | | Issuer: | | | |

Beijing Value Added Tax Electronic General Invoice

(seal)

Invoice Code: 011001900611

Invoice No.: 89096003

Invoiced Date:04/09/2020

Verification code: 02422 67835 15650 64384

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | |
|---|---|---|---|---|---|---|---|---|
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | |
| | Address and Phone | Beijing City, Haidian District Dongbeiwang Xi Road No.8 Building, Building No.4, Floor 3, Room 317 | | | | | | |
| | Bank Account No.: | China Merchants Bank, Beijing Chaowaidajie Branch | | | | | | |
| The name of the Goods or Taxed Labor or Service | | Specification Model | Unit | Number | Price | Total | Tax Rate | Taxes |
| Express Delivery | | | Time | 1 | 12.26 | 12.26 | 6% | 0.74 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | Total | 13.00 | | | |
| Amount | | | | | | | | |
| Seller | Name: | Beijing Shunfeng Express Delivery Co., Ltd | | Note | | | | |
| | Taxpayer Identification No.: | 91110113762151550Q | | | [SEAL] | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | | | | Issuer: | | | |

Beijing Value Added Tax Electronic General Invoice
(seal)

Invoice No.: 23674379
Invoiced Date:3/15/2020

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | |
|---|---|---|---|---|---|---|---|---|
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | |
| | Address and Phone | Beijing City, Haidian District Dongbeiwang Xi Road No.8 Building, Building No.4, Floor 3, Room 317 | | | | | | |
| | Bank Account No.: | China Merchants Bank, Beijing Chaowaidajie Branch | | | | | | |
| The name of the Goods or Taxed Labor or Service | | Specification Model | Unit | Number | Price | Total | Tax Rate | Taxes |
| Jingdong Mall, alcohol disinfection spray | | | | 1 | 61.06 | 61.06 | 13% | 7.94 |
| Jingdong Mall, alcohol disinfection spray | | | | 1 | 61.06 | 61.06 | 13% | 7.94 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | Total | | | |
| Amount | | | | | | | | |
| Seller | Name: | Beijing Jingdong Shijie Information Technology Co., Ltd | | Note | | | | |
| | Taxpayer Identification No.: | 91110302562134916R | | [SEAL] | | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | | | Issuer: | | | | |

Jiangsu Value Added Tax Electronic General Invoice
(seal)

Invoice Code: 032001700511
Invoice No.: 003019605
Invoiced Date: 3/17/2020
Verification Code: 65788 90310 07615 51134

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | |
|---|---|---|---|---|---|---|---|---|
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | | | | | | | |
| The name of the Goods or Taxed Labor or Service | | Specification Model | Unit | Number | Price | Total | Tax Rate | Taxes |
| Development and Technology service: Technology Support Fees | | | | 1 | 339.62 | 339.62 | 6% | 20.38 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | Total | 360 | | | |
| Amount | | | | | | | | |
| Seller | Name: | Jiangsu Langdong Internet Technology Co., Ltd | | Note | | | | |
| | Taxpayer Identification No.: | 91320594088140947F | | | [SEAL] | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | Bank of China, Suzhou | | | Issuer: | | | |

( ) Reimbursement Form

Company:                    4/10/2020

| Summary | Jianfeng Li, Translation Services of documents (Feb) 10405 |
| | Jianfeng Li, Translation Service of documents (March) 29651 |
| Amount | 40056 |
| Number of Attached Invoice | |

Reviewer:                Review              Verified or Checked              Handled by:

Xingye Bank

Transaction No.: 2020041012627834

Transaction Amount: 1853.00

Transaction Amount: 1853.00

Transaction Cost: 0.00

Recipient's Name: Jianfeng Li

Recipient's Account: 955880 020015 5831981

Recipient's Bank: ICBC

Transaction Type: In time transaction between different banks

Payer: Lilin Guo

Payer's Account: 6229 **** 8318*

Payer's Bank: Xingye Bank

Note: Payment of labor cost (Jianfneg Li February) fees on behalf of NetQin Infinity

Transaction Date: 4/10/2020

| | |
|---|---|
| Xingye Bank | Xingye Bank |
| Transaction No.: 2020041010651456 | Transaction No.: 2020041010653710 |
| Transaction Amount: 8552.00 | Transaction Amount: 29651.00 |
| Transaction Amount: 8552.00 | Transaction Amount: 29651.00 |
| Transaction Cost: 0.00 | Transaction Cost: 0.00 |
| Recipient's Name: Jianfeng Li | Recipient's Name: Jianfeng Li |
| Recipient's Account: 955880 020015 5831981 | Recipient's Account: 955880 020015 583198 |
| Recipient's Bank: ICBC | Recipient's Bank: ICBC |
| Transaction Type: In time transaction between different banks | Transaction Type: In time transaction between different banks |
| Payer: Lilin Guo | Payer: Lilin Guo |
| Payer's Account: 6229 **** 8318* | Payer's Account: 6229 **** 8318* |
| Payer's Bank: Xingye Bank | Payer's Bank: Xingye Bank |
| Note: Payment of labor cost fees on behalf of NetQin Infinity | Note: Payment of labor cost Jianfneg Li March on behalf of NetQin Infinity |
| Transaction Date: 4/10/2020 | Transaction Date: 4/10/2020 |

Xingye Bank

Transaction No.: 2020050625677294

Transaction Amount: 50000.00

Transaction Amount: 50000.00

Transaction Cost: 0.00

Recipient's Name: Beijing Geping Law Firm

Recipient's Account: 020020 860920 0009483

Recipient's Bank: ICBC

Transaction Type: In time transaction between different banks

Payer: Lilin Guo

Payer's Account: 6229 **** 8318*

Payer's Bank: Xingye Bank

Note: Payment of Legal Fees on behalf of NetQin Inifinity

Transaction Date: 5/6/2020

Xingye Bank

Transaction No.: 2020050730759917

Transaction Amount: 100000.00

Transaction Amount: 100000.00

Transaction Cost: 0.00

Recipient's Name: Beijing Junze Law Firm

Recipient's Account: 910101 552600 00023

Recipient's Bank: Shanghai Pudong Development Bank

Transaction Type: In time transaction between different banks

Payer: Lilin Guo

Payer's Account: 6229 **** 8318*

Payer's Bank: Xingye Bank

Note: Payment of Legal Fees on behalf of NetQin Inifinity

Transaction Date: 5/7/2020

Xingye Bank

Transaction No.: 2020050939993604

Transaction Amount: 150000.00

Transaction Amount: 150000.00

Transaction Cost: 0.00

Recipient's Name: Beijing Junze Law Firm

Recipient's Account: 910101 552600 00023

Recipient's Bank: Shanghai Pudong Development Bank

Transaction Type: In time transaction between different banks

Payer: Lilin Guo

Payer's Account: 6229 **** 8318*

Payer's Bank: Xingye Bank

Note: Payment of Legal Fees on behalf of NetQin Inifinity

Transaction Date: 5/9/2020

Beijing Value Added Tax Electronic General Invoice
(seal)

Invoice No.: 02837938
Invoiced Date: 4/27/2020

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | |
|---|---|---|---|---|---|---|---|---|
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | |
| | Address and Phone | Beijing City, Haidian District Dongbeiwang Xi Road No.8 Building, Building No.4, Floor 3, Room 317 | | | | | | |
| | Bank Account No.: | China Merchants Bank, Beijing Chaowaidajie Branch | | | | | | |
| The name of the Goods or Taxed Labor or Service | | Specification Model | Unit | Number | Price | Total | Tax Rate | Taxes |
| Legal Service: Attorney Fee | | | | | 94339.62 | 94339.62 | 6% | 5660.38 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | Total | 100000 | | | |
| Amount | | | | | | | | |
| Seller | Name: | Beijing Dingye Law Firm | | Note | | | | |
| | Taxpayer Identification No.: | 31110000H52630876A | | | [SEAL] | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | CCB Beijing | | | Issuer: | | | |

Beijing Value Added Tax Electronic General Invoice
(seal)

Invoice No.: 02837939
Invoiced Date: 4/27/2020

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | |
|---|---|---|---|---|---|---|---|---|
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | |
| | Address and Phone | Beijing City, Haidian District Dongbeiwang Xi Road No.8 Building, Building No.4, Floor 3, Room 317 | | | | | | |
| | Bank Account No.: | China Merchants Bank, Beijing Chaowaidajie Branch | | | | | | |
| The name of the Goods or Taxed Labor or Service | | Specification Model | Unit | Number | Price | Total | Tax Rate | Taxes |
| Legal Service: Attorney Fee | | | | | 94339.62 | 94339.62 | 6% | 5660.38 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | Total | 100000 | | | |
| Amount | | | | | | | | |
| Seller | Name: | Beijing Dingye Law Firm | | Note | | | | |
| | Taxpayer Identification No.: | 31110000H52630876A | | | [SEAL] | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | CCB Beijing | | | Issuer: | | | |

Beijing Value Added Tax Electronic General Invoice

(seal)

Invoice No.: 02837940
Invoiced Date: 4/27/2020

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | |
|---|---|---|---|---|---|---|---|---|
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | |
| | Address and Phone | Beijing City, Haidian District Dongbeiwang Xi Road No.8 Building, Building No.4, Floor 3, Room 317 | | | | | | |
| | Bank Account No.: | China Merchants Bank, Beijing Chaowaidajie Branch | | | | | | |
| The name of the Goods or Taxed Labor or Service | | Specification Model | Unit | Number | Price | Total | Tax Rate | Taxes |
| Legal Service: Attorney Fee | | | | | 28396.23. | 28396.23 | 6% | 1703.77 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | Total | 30100.00 | | | |
| Amount | | | | | | | | |
| Seller | Name: | Beijing Dingye Law Firm | | Note | | | | |
| | Taxpayer Identification No.: | 31110000H52630876A | | | [SEAL] | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | CCB Beijing | | | Issuer: | | | |

(     ) Reimbursement Form

Company:              7/20/2020

| Summary | Payment to Beijing Dingye Law Firm Attorney Fees |
|---|---|
| Amount | 30100.00 |
| Number of Attached Invoice | |

Reviewer:                    Review              Verified or Checked            Handled by:

(     ) Reimbursement Form

Company:                     5/20/2020

| Summary | Reimbursement to Bingjie Zhou's payment for transaction service |
|---|---|
| Amount | 2200.00 |
| Number of Attached Invoice | |

Reviewer:                    Review              Verified or Checked            Handled by:

Xingye Bank

Transaction No.: 2020052090855523

Transaction Amount: 2200.00

Transaction Amount: 2200.00

Transaction Cost: 0.00

Recipient's Name: Bingjie Zhou

Recipient's Account: 621483 01551 5736

Recipient's Bank: China Merchants Bank

Transaction Type: In time transaction between different banks

Payer: Lilin Guo

Payer's Account: 6229 **** 8318*

Payer's Bank: Xingye Bank

Note: Payment of translation fees on behalf of NetQin Infinity

Transaction Date: 5/20/2020

(    ) Reimbursement Form

Company:                5/21/2020

| Summary | Receipt of Beijing Geping Law Firm's Invoice |
|---|---|
| Amount | 60000.00 |
| Number of Attached Invoice | |

Reviewer:                Review            Verified or Checked            Handled by:

Beijing Value Added Tax Electronic General Invoice
(seal)

Invoice No.: 05844559
Invoiced Date:12/18/2019
Verification code: 68028 98326 08400 82780

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | |
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | |
| | Address and Phone | Beijing City, Haidian District Dongbeiwang Xi Road No.8 Building, Building No.4, Floor 3, Room 317 | | | | | | |
| | Bank Account No.: | China Merchants Bank, Beijing Chaowaidajie Branch | | | | | | |
| The name of the Goods or Taxed Labor or Service | | Specification Model | Unit | Number | Price | Total | Tax Rate | Taxes |
| Legal Consulting Fees | | | | | | 56603.77 | 6% | 3396 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | Total | 60000 | | |
| Amount | | | | | | | | |
| Seller | Name: | Beijing Geping Law Firm | | Note | | | | |
| | Taxpayer Identification No.: | 31110000789956834J | | | [SEAL] | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | ICBC | | | Issuer: | | | |

( ) Reimbursement Form

Company:              5/22/2020

| Summary | Payment to Jianfeng Li re: translation service |
|---|---|
| Amount | 80003.48 |
| Number of Attached Invoice | |

Reviewer:              Review              Verified or Checked              Handled by:

Beijing Value Added Tax Electronic General Invoice
(seal)

Invoice No.: 26027422
Invoiced Date:4/23/2020
Verification code: 68028 98326 08400 82780

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | |
|---|---|---|---|---|---|---|---|---|
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | | | | | | | |
| The name of the Goods or Taxed Labor or Service | | Specification Model | Unit | Number | Price | Total | Tax Rate | Taxes |
| Translation and conlsuting Fees | | | | | 77673.28 | 77673.28 | 3% | 2330.20 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | Total | 80003.48 | | | |
| Amount | | | | | | | | |
| Seller | Name: | Beijing Chaoyang District, Taxing Authority No.4 Sub Taxing Department | | Note | | | | |
| | Taxpayer Identification No.: | 11010500DK08012 | | [SEAL] | | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | ICBC | | Issuer: | | | | |

Xingye Bank

Transaction No.: 2020112681783191

Transaction Amount: 21657.00

Transaction Amount: 21657.00

Transaction Cost: 0.00

Recipient's Name: Beijing Dingye Law Firm

Recipient's Account: 622588 013468 0827

Recipient's Bank: China Merchants Bank

Transaction Type: In time transaction between different banks

Payer: Lilin Guo

Payer's Account: 6229 **** 8318*

Payer's Bank: Xingye Bank

Note: Payment of Court filing fees on behalf of NetQin Infinity (2020) Jing 0108 Min Chu No. 329.

Transaction Date: 11/26/2020

Reimbursement Form

Company:              6/10/2020

| Summary | Payment to Jianfeng Li re: laobor service |
|---|---|
| Amount | 33792.00 |
| Number of Attached Invoice | |

Reviewer:                    Review              Verified or Checked              Handled by:

Xingye Bank

Transaction No.: 2020061085584365

Transaction Amount: 33792.00

Transaction Amount: 33792.00

Transaction Cost: 0.00

Recipient's Name: Jianfeng Li

Recipient's Account: 955880 020015 583198

Recipient's Bank: ICBC

Transaction Type: In time transaction between different banks

Payer: Lilin Guo

Payer's Account: 6229 **** 8318*

Payer's Bank: Xingye Bank

Note: Payment of labor fees behalf of NetQin Infinity

Transaction Date: 6/10/2020

Reimbursement Form

Company:                6/10/2020

| Summary | Payment to Kobre & Kim Attorney fees |
|---|---|
| Amount | 378386.43 |
| Number of Attached Invoice | |

Reviewer:                    Review                Verified or Checked             Handled by:

Shanghai Value Added Tax Electronic General Invoice
(seal)

Invoice No.: 23587384
Invoiced Date:6/4/2020

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | |
|---|---|---|---|---|---|---|---|---|
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | |
| | Address and Phone | Beijing City, Haidian District Dongbeiwang Xi Road No.8 Building, Building No.4, Floor 3, Room 317 | | | | | | |
| | Bank Account No.: | China Merchants Bank, Beijing Chaowaidajie Branch | | | | | | |
| The name of the Goods or Taxed Labor or Service | | Specification Model | Unit | Number | Price | Total | Tax Rate | Taxes |
| Legal Consulting Fees | | | | | | 94339.62 | 6% | 5660.3 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | Total | 100000 | | |
| Amount | | | | | | | | |
| Seller | Name: | United States Kobre & Kim Law Firm Shanghai Office | | Note | | | | |
| | Taxpayer Identification No.: | 31100000MD832201XU | | [SEAL] | | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | HSBC (Shanghai) | | Issuer: | | | | |

Shanghai Value Added Tax Electronic General Invoice
(seal)

Invoice No.: 23587386
Invoiced Date:6/4/2020

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | | |
| | Address and Phone | Beijing City, Haidian District Dongbeiwang Xi Road No.8 Building, Building No.4, Floor 3, Room 317 | | | | | | | |
| | Bank Account No.: | China Merchants Bank, Beijing Chaowaidajie Branch | | | | | | | |
| The name of the Goods or Taxed Labor or Service | | Specification Model | Unit | Number | Price | Total | Tax Rate | Taxes | |
| Legal Consulting Fees | | | | | | 94339.62 | 6% | 5660.3 | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | Total | 100000 | | | |
| Amount | | | | | | | | | |
| Seller | Name: | United States Kobre & Kim Law Firm Shanghai Office | | Note | | | | | |
| | Taxpayer Identification No.: | 31100000MD832201XU | | | [SEAL] | | | | |
| | Address and Phone | | | | | | | | |
| | Bank Account No.: | HSBC (Shanghai) | | | Issuer: | | | | |

Shanghai Value Added Tax Electronic General Invoice
(seal)

Invoice No.: 23587387
Invoiced Date:6/4/2020

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | |
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | |
| | Address and Phone | Beijing City, Haidian District Dongbeiwang Xi Road No.8 Building, Building No.4, Floor 3, Room 317 | | | | | | |
| | Bank Account No.: | China Merchants Bank, Beijing Chaowaidajie Branch | | | | | | |
| The name of the Goods or Taxed Labor or Service | | Specification Model | Unit | Number | Price | Total | Tax Rate | Taxes |
| Legal Consulting Fees | | | | | | 73949.46 | 6% | 73949.46 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | Total | 78386.43 | | |
| Amount | | | | | | | | |
| Seller | Name: | United States Kobre & Kim Law Firm Shanghai Office | | Note | | | | |
| | Taxpayer Identification No.: | 31100000MD832201XU | | | [SEAL] | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | HSBC (Shanghai) | | | Issuer: | | | |

Shanghai Value Added Tax Electronic General Invoice
(seal)

Invoice No.: 23587385
Invoiced Date:6/4/2020

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | | |
| | Address and Phone | Beijing City, Haidian District Dongbeiwang Xi Road No.8 Building, Building No.4, Floor 3, Room 317 | | | | | | | |
| | Bank Account No.: | China Merchants Bank, Beijing Chaowaidajie Branch | | | | | | | |
| The name of the Goods or Taxed Labor or Service | | Specification Model | Unit | Number | Price | Total | Tax Rate | Taxes |
| Legal Consulting Fees | | | | | | 94339.62 | 6% | 5660.3 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | Total | 100000 | | | |
| Amount | | | | | | | | |
| Seller | Name: | United States Kobre & Kim Law Firm Shanghai Office | | Note | | | | |
| | Taxpayer Identification No.: | 31100000MD832201XU | | [SEAL] | | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | HSBC (Shanghai) | | Issuer: | | | | |

Xingye Bank

Transaction No.: 22020031082032799

Transaction Amount: 378386.43

Transaction Amount: 378386.43

Transaction Cost: 0.00

Recipient's Name: United States Kobre & Kim Law Firm Shanghai Office

Recipient's Account: 715035 853001

Recipient's Bank: HSBC (Shanghai)

Transaction Type: In time transaction between different banks

Payer: Lilin Guo

Payer's Account: 6229 **** 8318*

Payer's Bank: Xingye Bank

Note: Payment of attorney fees on behalf of NetQin Infinity

Transaction Date: 06/10/2020

Reimbursement Form

Company:                6/242020

| Summary | Reimbursement to Bingjie Zhou for the court filing fees |
|---|---|
| Amount | 1150.00 |
| Number of Attached Invoice | |

Reviewer:                    Review               Verified or Checked              Handled by:

Xingye Bank

Transaction No.: 2020062449802368

Transaction Amount: 1150.00

Transaction Amount: 1150.00

Transaction Cost: 0.00

Recipient's Name: Bingjie Zhou

Recipient's Account: 621483 015551 5736

Recipient's Bank: China Merchants Bank

Transaction Type: In time transaction between different banks

Payer: Lilin Guo

Payer's Account: 6229 **** 8318*

Payer's Bank: Xingye Bank

Note: Payment of court filing fees on behalf of NetQin Infinity

Transaction Date: 06/24/2020

Reimbursement Form

Company:                    7/19/2020

| Summary | Express delivery fees 151.86, office fees 1643.24, and translation cost 383.50 |
|---------|-------------------------------------------------------------------------------|
| Amount | 2178.60 |
| Number of Attached Invoice | |

Reviewer:                    Review                Verified or Checked              Handled by:

Xingye Bank

Transaction No.: 2020071133733199

Transaction Amount: 54800.00

Transaction Amount: 54800.00

Transaction Cost: 0.00

Recipient's Name: Beijing Dingye Law Firm

Recipient's Account: 110010 853000 56030423

Recipient's Bank: CCB

Transaction Type: In time transaction between different banks

Payer: Lilin Guo

Payer's Account: 6229 **** 8318*

Payer's Bank: Xingye Bank

Note: Payment of attorney fees on behalf of NetQin Infinity

Transaction Date: 07/11/2020

Reimbursement Form

Company:                7/11/2020

| Summary | Payment to Dingye Law Firm attorney fees |
| --- | --- |
| Amount | 2178.60 |
| Number of Attached Invoice | |

Reviewer:                    Review              Verified or Checked           Handled by:

Reimbursement Form

Company:                7/11/2020

| Summary | Payment to Jianfeng Li re translation service fees |
|---|---|
| Amount | 2178.60 |
| Number of Attached Invoice | |

Reviewer:                    Review              Verified or Checked           Handled by:

Xingye Bank

Transaction No.: 2020071133699660

Transaction Amount: 49932.00

Transaction Amount: 49932.00

Transaction Cost: 0.00

Recipient's Name: Jianfeng Li

Recipient's Account: 955880 020015 583198

Recipient's Bank: ICBC

Transaction Type: In time transaction between different banks

Payer: Lilin Guo

Payer's Account: 6229 **** 8318*

Payer's Bank: Xingye Bank

Note: Payment of labor fees behalf of NetQin Infinity

Transaction Date: 7/11/2020

Xingye Bank

Transaction No.: 2020080132684501

Transaction Amount: 3166.00

Transaction Amount: 3166.00

Transaction Cost: 0.00

Recipient's Name: Bingjie Zhou

Recipient's Account: 621483 01551 5736

Recipient's Bank: China Merchants Bank

Transaction Type: In time transaction between different banks

Payer: Lilin Guo

Payer's Account: 6229 **** 8318*

Payer's Bank: Xingye Bank

Note: Payment of notary fees on behalf of NetQin Infinity

Transaction Date: 08/01/2020

Beijing Value Added Tax Electronic General Invoice
(seal)

Invoice No.: 03693423
Invoiced Date:07/24/2020

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | |
|---|---|---|---|---|---|---|---|---|
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | |
| | Address and Phone | Beijing City, Haidian District Dongbeiwang Xi Road No.8 Building, Building No.4, Floor 3, Room 317 | | | | | | |
| | Bank Account No.: | China Merchants Bank, Beijing Chaowaidajie Branch | | | | | | |
| The name of the Goods or Taxed Labor or Service | | Specification Model | Unit | Number | Price | Total | Tax Rate | Taxes |
| Notary Fee (domestic civil) | | | | | | 2996.79 | 9% | 179.21 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | Total | 3166.00 | | |
| Amount | | | | | | | | |
| Seller | Name: | Beijing City Haicheng Notary Center | | Note | | | | |
| | Taxpayer Identification No.: | 121101084008818390 | | [SEAL] | | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | ICBC | | Issuer: | | | | |

Reimbursement Form

Company:                  8/1/2020

| Summary | Reimbursement to Bingjie Zhou for notary fees |
|---|---|
| Amount | 3166 |
| Number of Attached Invoice | |

Reviewer:                  Review                  Verified or Checked                  Handled by:

Reimbursement Form

Company:                    8/1/2020

| Summary | Office equipment 167.60, translation service 2912.50, express delivery 50.00 |
|---|---|
| Amount | 3130.10 |
| Number of Attached Invoice | |

Reviewer:                    Review              Verified or Checked              Handled by:

Beijing Value Added Tax Electronic General Invoice
(seal)

Invoice No.: 13972178
Invoiced Date:08/05/2020

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | |
|---|---|---|---|---|---|---|---|---|
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | |
| | Address and Phone | Beijing City, Haidian District Dongbeiwang Xi Road No.8 Building, Building No.4, Floor 3, Room 317 | | | | | | |
| | Bank Account No.: | China Merchants Bank, Beijing Chaowaidajie Branch | | | | | | |
| The name of the Goods or Taxed Labor or Service | | Specification Model | Unit | Number | Price | Total | Tax Rate | Taxes |
| Translation Service | | | | | | 2883.66 | 1% | 28.83 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | Total | 2912.50 | | | |
| Amount | | | | | | | | |
| Seller | Name: | Beijing Baijia Translation Service Co., Ltd | | Note | | | | |
| | Taxpayer Identification No.: | 911101017235862525 | | [SEAL] | | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | CCB | | Issuer: | | | | |

Payment Form

Company:                          8/13/2020

| Pay to | Beijing Dingye Law Firm |
|--------|-------------------------|
| Amount | 50000 |
| For | Legal Service |
| | |

Transaction Details

Amount: 155700.00

Transaction Method: Mobile Bank

The Recipient's Account: CCB Main Bank (not in charge of individual banking service)

Summary of transaction: money wire out

Transaction date:: 8/13/2020

Wire date: 8/13/2020

Beijing Value Added Tax Electronic General Invoice
(seal)

Invoice No.: 36149391
Invoiced Date: 08/13/2020

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | |
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | |
| | Address and Phone | Beijing City, Haidian District Dongbeiwang Xi Road No.8 Building, Building No.4, Floor 3, Room 317 | | | | | | |
| | Bank Account No.: | China Merchants Bank, Beijing Chaowaidajie Branch | | | | | | |
| The name of the Goods or Taxed Labor or Service | | Specification Model | Unit | Number | Price | Total | Tax Rate | Taxes |
| Legal Service: Attorney Fee | | | | | 94339.62 | 94339.62 | 6% | 5660.38 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | Total | 100000 | | | |
| Amount | | | | | | | | |
| Seller | Name: | Beijing Dingye Law Firm | | Note | | | | |
| | Taxpayer Identification No.: | 31110000H52630876A | | | [SEAL] | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | CCB Beijing | | | Issuer: | | | |

Beijing Value Added Tax Electronic General Invoice
(seal)

Invoice No.: 36149392
Invoiced Date: 08/13/2020

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | |
|---|---|---|---|---|---|---|---|---|
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | |
| | Address and Phone | Beijing City, Haidian District Dongbeiwang Xi Road No.8 Building, Building No.4, Floor 3, Room 317 | | | | | | |
| | Bank Account No.: | China Merchants Bank, Beijing Chaowaidajie Branch | | | | | | |
| The name of the Goods or Taxed Labor or Service | | Specification Model | Unit | Number | Price | Total | Tax Rate | Taxes |
| Legal Service: Attorney Fee | | | | | 52547.17 | 52547.17 | 6% | 3152.83 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | Total | 55700.00 | | | |
| Amount | | | | | | | | |
| Seller | Name: | Beijing Dingye Law Firm | | Note | | | | |
| | Taxpayer Identification No.: | 31110000H52630876A | | | [SEAL] | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | CCB Beijing | | | Issuer: | | | |

Payment Form

Company:                      8/13/2020

| Pay to | Beijing Dingye Law Firm |
| --- | --- |
| Amount | 15570 |
| For | Legal Service |
| | |

Transaction Details

Amount: 155700.00

Transaction Method: Mobile Bank

Recipient's Information: Beijing Gebing Law Firm 020020860 9200009483

The Recipient's Account: ICBC Main Bank transaction center

Summary of transaction: money wire out

Transaction date:: 8/13/2020

Wire date: 8/13/2020

Payment Form

Company:                8/17/2020

| | |
|---|---|
| Pay to | Jianfeng Li |
| Amount | 41517 |
| For | Labor fees |
| | |

Xingye Bank

Transaction No.: 2020081708466789

Transaction Amount: 41517.00

Transaction Amount: 41517.00

Transaction Cost: 0.00

Recipient's Name: Jianfeng Li

Recipient's Account: 955880 020015 5831981

Recipient's Bank: ICBC

Transaction Type: In time transaction between different banks

Payer: Lilin Guo

Payer's Account: 6229 **** 8318*

Payer's Bank: Xingye Bank

Note: Payment of labor cost on behalf of NetQin Infinity

Transaction Date: 4/10/2020

Payment Form

Company:                  8/20/2020

| Pay to | Beijing Geping Law Firm |
|--------|-------------------------|
| Amount | 295358 |
| For | Legal Service Fees |
| | |

Beijing Value Added Tax Electronic General Invoice

(seal)

Invoice No.: 36149395

Invoiced Date: 08/27/2020

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | |
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | |
| | Address and Phone | Beijing City, Haidian District Dongbeiwang Xi Road No.8 Building, Building No.4, Floor 3, Room 317 | | | | | | |
| | Bank Account No.: | China Merchants Bank, Beijing Chaowaidajie Branch | | | | | | |
| The name of the Goods or Taxed Labor or Service | | Specification Model | Unit | Number | Price | Total | Tax Rate | Taxes |
| Legal Service: Attorney Fee | | | | | 89960.37 | 89960.37 | 6% | 5397.62 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | Total | 95350.00 | | | |
| Amount | | | | | | | | |
| Seller | Name: | Beijing Dingye Law Firm | | Note | | | | |
| | Taxpayer Identification No.: | 31110000H52630876A | | | [SEAL] | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | CCB Beijing | | | Issuer: | | | |

Beijing Value Added Tax Electronic General Invoice
(seal)

Invoice No.: 36149394
Invoiced Date: 08/27/2020

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | |
|---|---|---|---|---|---|---|---|---|
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | |
| | Address and Phone | Beijing City, Haidian District Dongbeiwang Xi Road No.8 Building, Building No.4, Floor 3, Room 317 | | | | | | |
| | Bank Account No.: | China Merchants Bank, Beijing Chaowaidajie Branch | | | | | | |
| The name of the Goods or Taxed Labor or Service | | Specification Model | Unit | Number | Price | Total | Tax Rate | Taxes |
| Legal Service: Attorney Fee | | | | | 94339.62 | 94339.62 | 6% | 5660.38 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | Total | 100000.00 | | | |
| Amount | | | | | | | | |
| Seller | Name: | Beijing Dingye Law Firm | | Note | | | | |
| | Taxpayer Identification No.: | 31110000H52630876A | | | [SEAL] | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | CCB Beijing | | | Issuer: | | | |

Beijing Value Added Tax Electronic General Invoice
(seal)

Invoice No.: 36149393
Invoiced Date: 08/27/2020

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | |
|---|---|---|---|---|---|---|---|---|
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | |
| | Address and Phone | Beijing City, Haidian District Dongbeiwang Xi Road No.8 Building, Building No.4, Floor 3, Room 317 | | | | | | |
| | Bank Account No.: | China Merchants Bank, Beijing Chaowaidajie Branch | | | | | | |
| The name of the Goods or Taxed Labor or Service | | Specification Model | Unit | Number | Price | Total | Tax Rate | Taxes |
| Legal Service: Attorney Fee | | | | | 94339.62 | 94339.62 | 6% | 5660.38 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | Total | 100000.00 | | | |
| Amount | | | | | | | | |
| Seller | Name: | Beijing Dingye Law Firm | | Note | | | | |
| | Taxpayer Identification No.: | 31110000H52630876A | | | [SEAL] | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | CCB Beijing | | | Issuer: | | | |

Xingye Bank

Transaction No.: 2020082021927332

Transaction Amount: 295358.00

Transaction Amount: 295358.00

Transaction Cost: 0.00

Recipient's Name: Beijing Dingye Law Firm

Recipient's Account: 622588 013468 0827

Recipient's Bank: China Merchants Bank

Transaction Type: In time transaction between different banks

Payer: Lilin Guo

Payer's Account: 6229 **** 8318*

Payer's Bank: Xingye Bank

Note: Payment of Court filing fees on behalf of NetQin Infinity
(2020) Jing 0108 Min Chu No. 329.

Transaction Date: 8/20/2020

Payment Form

Company:                    8/21/2020

| Pay to | United States Kobre & Kim Law Firm Shanghai Office |
|--------|---------------------------------------------------|
| For | Legal Service |
| Amount | 370332 |

Shanghai Value Added Tax Electronic General Invoice
(seal)

Invoice No.: 23687393
Invoiced Date:8/24/2020

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | | |
| | Address and Phone | Beijing City, Haidian District Dongbeiwang Xi Road No.8 Building, Building No.4, Floor 3, Room 317 | | | | | | | |
| | Bank Account No.: | China Merchants Bank, Beijing Chaowaidajie Branch | | | | | | | |
| The name of the Goods or Taxed Labor or Service | | Specification Model | Unit | Number | Price | Total | Tax Rate | Taxes | |
| Legal Consulting Fees | | | | | | 94339.62 | 6% | 5660.3 | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | Total | 100000 | | | |
| Amount | | | | | | | | | |
| Seller | Name: | United States Kobre & Kim Law Firm Shanghai Office | | Note | | | | | |
| | Taxpayer Identification No.: | 31100000MD832201XU | | [SEAL] | | | | | |
| | Address and Phone | | | | | | | | |
| | Bank Account No.: | HSBC (Shanghai) | | Issuer: | | | | | |

Shanghai Value Added Tax Electronic General Invoice
(seal)

Invoice No.: 23687395
Invoiced Date:8/24/2020

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | |
|---|---|---|---|---|---|---|---|---|
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | |
| | Address and Phone | Beijing City, Haidian District Dongbeiwang Xi Road No.8 Building, Building No.4, Floor 3, Room 317 | | | | | | |
| | Bank Account No.: | China Merchants Bank, Beijing Chaowaidajie Branch | | | | | | |
| The name of the Goods or Taxed Labor or Service | | Specification Model | Unit | Number | Price | Total | Tax Rate | Taxes |
| Legal Consulting Fees | | | | | | 94339.62 | 6% | 5660.3 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | Total | | 100000 | | |
| Amount | | | | | | | | |
| Seller | Name: | United States Kobre & Kim Law Firm Shanghai Office | | Note | | | | |
| | Taxpayer Identification No.: | 31100000MD832201XU | | [SEAL] | | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | HSBC (Shanghai) | | Issuer: | | | | |

Shanghai Value Added Tax Electronic General Invoice
(seal)

Invoice No.: 23687396
Invoiced Date:8/24/2020

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | |
|---|---|---|---|---|---|---|---|---|
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | |
| | Address and Phone | Beijing City, Haidian District Dongbeiwang Xi Road No.8 Building, Building No.4, Floor 3, Room 317 | | | | | | |
| | Bank Account No.: | China Merchants Bank, Beijing Chaowaidajie Branch | | | | | | |
| The name of the Goods or Taxed Labor or Service | | Specification Model | Unit | Number | Price | Total | Tax Rate | Taxes |
| Legal Consulting Fees | | | | | | 66350.94 | 6% | 3981.06 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | Total | 56350.94 | | |
| Amount | | | | | | | | |
| Seller | Name: | United States Kobre & Kim Law Firm Shanghai Office | | Note | | | | |
| | Taxpayer Identification No.: | 31100000MD832201XU | | [SEAL] | | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | HSBC (Shanghai) | | Issuer: | | | | |

Xingye Bank

Transaction No.: 2020082127016734

Transaction Amount: 370332.00

Transaction Amount: 370332.00

Transaction Cost: 0.00

Recipient's Name: United States Kobre & Kim Law Firm Shanghai Office

Recipient's Account: 715035 853001

Recipient's Bank: HSBC (Shanghai)

Transaction Type: In time transaction between different banks

Payer: Lilin Guo

Payer's Account: 6229 **** 8318*

Payer's Bank: Xingye Bank

Note: Payment of attorney fees on behalf of NetQin Infinity

Transaction Date: 8/21/2020

Shanghai Value Added Tax Electronic General Invoice
(seal)

Invoice No.: 23687394
Invoiced Date:8/24/2020

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | |
|---|---|---|---|---|---|---|---|---|
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | |
| | Address and Phone | Beijing City, Haidian District Dongbeiwang Xi Road No.8 Building, Building No.4, Floor 3, Room 317 | | | | | | |
| | Bank Account No.: | China Merchants Bank, Beijing Chaowaidajie Branch | | | | | | |
| The name of the Goods or Taxed Labor or Service | | Specification Model | Unit | Number | Price | Total | Tax Rate | Taxes |
| Legal Consulting Fees | | | | | | 94339.62 | 6% | 5660.3 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | Total | 100000 | | |
| Amount | | | | | | | | |
| Seller | Name: | United States Kobre & Kim Law Firm Shanghai Office | | Note | | | | |
| | Taxpayer Identification No.: | 31100000MD832201XU | | [SEAL] | | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | HSBC (Shanghai) | | Issuer: | | | | |

Payment Form

Company:                     9/11/2020

| Pay to | Hainan Xiangrui Law Firm |
|--------|--------------------------|
| Amount | 100000 |
| For | Attorney Fees |
| | |

Hainan Value Added Tax Electronic General Invoice
(seal)

Invoice No.: 0112240[covered]
Invoiced Date:9/9/2020

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | |
|---|---|---|---|---|---|---|---|---|
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | |
| | Address and Phone | Beijing City, Haidian District Dongbeiwang Xi Road No.8 Building, Building No.4, Floor 3, Room 317 | | | | | | |
| | Bank Account No.: | China Merchants Bank, Beijing Chaowaidajie Branch | | | | | | |
| The name of the Goods or Taxed Labor or Service | | Specification Model | Unit | Number | Price | Total | Tax Rate | Taxes |
| Legal Consulting Fees | | | | | | 94339.62 | 6% | 5660.3 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | Total | 100000 | | | |
| Amount | | | | | | | | |
| Seller | Name: | Hainan Xiangrui Law Firm | | Note | | | | |
| | Taxpayer Identification No.: | 314600007987028792 | | | [SEAL] | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | ICBC Sanya | | | Issuer: | | | |

Xingye Bank

Transaction No.: 202009115771880

Transaction Amount: 100000.00

Transaction Amount: 100000.00

Transaction Cost: 0.00

Recipient's Name: Hainan Xiangrui Law Firm

Recipient's Account: 220102 900920 0028860

Recipient's Bank: ICBC

Transaction Type: In time transaction between different banks

Payer: Lilin Guo

Payer's Account: 6229 **** 8318*

Payer's Bank: Xingye Bank

Note: Payment of attorney fees on behalf of NetQin Infinity

Transaction Date: 9/11/2020

Payment Form

Company:                    10/29/2020

| Pay to | Epiq Hong Kong Limited |
|--------|------------------------|
| Amount | 51269.67 |
| For | Arbitration Fees |
| | |

Hong Kong U.S. dollar account wire transfer is successful. One Card (6212998606425946) wire to (Recipient Epiq Hong Kong Limited, Account: 499183796201, Bank: The Hong Kong And Shanghai Banking Corporation Ltd., amount 7622.61 U.S. Dollar, transaction cost 7 U.S. Dollar).

Payment Form

Company:                10/29/2020

| Pay to | KSG Attorneys Ltd |
|--------|-------------------|
| Amount | 33630 |
| For | Attorney Fees |
| | |

Hong Kong U.S. dollar account wire transfer is successful. One Card (6212998606425946) wire to (Recipient KSG Attorneys Ltd, Account: 8401645760038, Bank: Butterfield Bank (Cayman) Limited., amount 5000.00 U.S. Dollar, transaction cost 20 U.S. Dollar).

Payment Form

Company:                11/4/2020

| Pay to | Hong Kong International Arbitration Centre |
|--------|-------------------------------------------|
| Amount | 104763.7 |
| For | Arbitration Fees |
| | |

Hong Kong U.S. dollar account wire transfer is successful. One Card (6212998606425946) wire to (Recipient Greenberg Trauig, Account: 3200175071, Bank: Citi Bank NA., amount 50000.00 U.S. Dollar, transaction cost 20 U.S. Dollar).

People's Court's Filing Fee Unique Receipt (Close of Frist Trial)

No. 02225500

Payer:   NetQin Infinity (Beijing) Technology Co., Ltd

Cause of Action: Damage of the company's interests dispute

1.   Case filing fee: 21657.00
2.   Other:

Total:   21657.00

Beijing City Haidian District People's Court Filing Fee Payment Notice

Case No.: (2020) Jing 0108 Min Chu No. 329          No. 062020112610059003

Now having: NetQin Infinity (Beijing) Technology Co., Ltd    Paid (First) trial filing fees

Amount: 21657.00

Cause of action: Damage of the company's interests dispute

Due date for payment of filing fee: 12/03/2020

(     ) Reimbursement Form

Company:                11/26/2020

| Summary | Reimbursement of Hao Kun's payment for court filing fees |
|---|---|
| Amount | 21657.00 |
| Number of Attached Invoice | |

Reviewer:                    Review                Verified or Checked              Handled by:

Payment Form

Company:                12/10/2020

| Pay to | KSG Attorneys Ltd |
|--------|-------------------|
| Amount | 91236.29 |
| For | Attorney Fees |
| | |

Hong Kong U.S. dollar account wire transfer is successful. One Card (6212998606425946) wire to (Recipient KSG Attorneys Ltd, Account: 8401645760038, Bank: Butterfield Bank (Cayman) Limited., amount 13934.31 U.S. Dollar, transaction cost 20 U.S. Dollar).

(      ) Reimbursement Form

Company:                3/10/2020

| Summary | Utilities 9.16.19-13.31-19 |
|---|---|
| Amount | 1494.19 |
| Number of Attached Invoice | 3 |

Reviewer:                        Review                     Verified or Checked                Handled by:

Beijing Value Added Tax Electronic General Invoice
(seal)

Invoice No.: 01274527
Invoiced Date:3/10/2020

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | |
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | |
| | Address and Phone | Beijing City, Haidian District Dongbeiwang Xi Road No.8 Building, Building No.4, Floor 3, Room 317 | | | | | | |
| | Bank Account No.: | China Merchants Bank, Beijing Chaowaidajie Branch | | | | | | |
| The name of the Goods or Taxed Labor or Service | | Specification Model | Unit | Number | Price | Total | Tax Rate | Taxes |
| Electricity fees | | | | | | 1183.07 | 13% | 153.90 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | Total | 1336.87 | | |
| Amount | | | | | | | | |
| Seller | Name: | Beijing Zhongguancun Hongjia Property Management Co., Ltd | | Note | | | | |
| | Taxpayer Identification No.: | 91110108769918611R | | | [SEAL] | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | Beijing Bank | | | Issuer: | | | |

Invoice Due Notice

NetQin Infinity (Beijing) Technology Co., Ltd.

According to the lease agreement entered by the parties, you company shall pay the following expenses:
Location: Room 301

Electricity Fees:

[part of form omitted]

1336.89

Water Fees

[part of form omitted]

157.32

[part of notice omitted]

Beijing Value Added Tax Electronic General Invoice
(seal)

Invoice No.: 93099543
Invoiced Date:3/10/2020

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | |
|---|---|---|---|---|---|---|---|---|
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | |
| | Address and Phone | Beijing City, Haidian District Dongbeiwang Xi Road No.8 Building, Building No.4, Floor 3, Room 317 | | | | | | |
| | Bank Account No.: | China Merchants Bank, Beijing Chaowaidajie Branch | | | | | | |
| The name of the Goods or Taxed Labor or Service | | Specification Model | Unit | Number | Price | Total | Tax Rate | Taxes |
| Payment of Water fee through agent | | | | | | 82.80 | 6% | 4.97 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | Total | 87.77 | | |
| Amount | | | | | | | | |
| Seller | Name: | Beijing Zhongguancun Hongjia Property Management Co., Ltd | | Note | | | | |
| | Taxpayer Identification No.: | 91110108769918611R | | [SEAL] | | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | Beijing Bank | | Issuer: | | | | |

Beijing Value Added Tax Electronic General Invoice
(seal)

Invoice No.: 01274528
Invoiced Date:3/10/2020

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | |
|---|---|---|---|---|---|---|---|---|
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | |
| | Address and Phone | Beijing City, Haidian District Dongbeiwang Xi Road No.8 Building, Building No.4, Floor 3, Room 317 | | | | | | |
| | Bank Account No.: | China Merchants Bank, Beijing Chaowaidajie Branch | | | | | | |
| The name of the Goods or Taxed Labor or Service | | Specification Model | Unit | Number | Price | Total | Tax Rate | Taxes |
| Hot water | | | | | | 67.52 | 6% | 2.03 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | Total | 69.55 | | |
| Amount | | | | | | | | |
| Seller | Name: | Beijing Zhongguancun Hongjia Property Management Co., Ltd | | Note | | | | |
| | Taxpayer Identification No.: | 91110108769918611R | | | [SEAL] | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | Beijing Bank | | | Issuer: | | | |

( ) Reimbursement Form

Company:                    4/16/2020

| Summary | 3.2020-6.2020 Rent |
|---|---|
| Amount | 116989.84 |
| Number of Attached Invoice | |

Reviewer:                   Review                 Verified or Checked             Handled by:

Xingye Bank

Transaction No.: 2020041639487304

Transaction Amount: 116989.84

Transaction Amount: 116989.84

Transaction Cost: 0.00

Recipient's Name: Beijing Cloud Valley Technology Development Co., Ltd.

Recipient's Account: 321130 100100 249577

Recipient's Bank: CCB

Transaction Type: In time transaction between different banks

Payer: Lilin Guo

Payer's Account: 6229 **** 8318*

Payer's Bank: Xingye Bank

Note: Payment of rent on behalf of NetQin Infinity

Transaction Date: 4/16/2020

Beijing Value Added Tax Electronic General Invoice

(seal)

No. 25256251

Invoiced Date: 4/17/2020

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | |
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | |
| | Address and Phone | Beijing City, Haidian District North Sanhuan West Road No.31 Building 23, Fl 1, Room 103 | | | | | | |
| | Bank Account No.: | China Merchants Bank, Beijing Chaowaidajie Branch | | | | | | |
| The name of the Goods or Taxed Labor or Service | | Specification Model | Unit | Number | Price | Total | Tax Rate | Taxes |
| Commercial Lease: Rent | | | | | | 16180.80 | 5% | 809.04 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | 16180.80 | | 809.04 |
| | | | | Total | 16989.84 | | | |
| Amount | | T | | | | | | |
| Seller | Name: | Beijing Could Valley Technology Development Co., Ltd | | Note | | | | |
| | Taxpayer Identification No.: | 9110108062816398T | | | [SEAL] | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | Bank of Communications | | | Issuer: | | | |

Beijing Value Added Tax Electronic General Invoice

(seal)

No. 25256242

Invoiced Date: 4/17/2020

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | |
|---|---|---|---|---|---|---|---|---|
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | |
| | Address and Phone | Beijing City, Haidian District North Sanhuan West Road No.31 Building 23, Fl 1, Room 103 | | | | | | |
| | Bank Account No.: | China Merchants Bank, Beijing Chaowaidajie Branch | | | | | | |
| The name of the Goods or Taxed Labor or Service | | Specification Model | Unit | Number | Price | Total | Tax Rate | Taxes |
| Commercial Lease: Rent | | | | | | 95238.10 | 5% | 4761.90 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | Total | 100000 | | |
| Amount | | | | | | | | |
| Seller | Name: | Beijing Could Valley Technology Development Co., Ltd | | Note | | | | |
| | Taxpayer Identification No.: | 9110108062816398T | | [SEAL] | | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | Bank of Communications | | Issuer: | | | | |

( ) Reimbursement Form

Company:               5/7/2020

| Summary | 6.20.2020-12.31.2020  Rent |
|---|---|
| Amount | 288805.28 |
| Number of Attached Invoice | |

Reviewer:                    Review              Verified or Checked              Handled by:

Beijing Value Added Tax Electronic General Invoice

(seal)

No. 2525261
Invoiced Date: 5/8/2020

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | |
|---|---|---|---|---|---|---|---|---|
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | |
| | Address and Phone | Beijing City, Haidian District North Sanhuan West Road No.31 Building 23, Fl 1, Room 103 | | | | | | |
| | Bank Account No.: | China Merchants Bank, Beijing Chaowaidajie Branch | | | | | | |
| The name of the Goods or Taxed Labor or Service | | Specification Model | Unit | Number | Price | Total | Tax Rate | Taxes |
| Commercial Lease: Rent | | | | | | 95238.10 | 5% | 4761.90 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | Total | 100000 | | |
| Amount | | Ten thousand | | | | | | |
| Seller | Name: | Beijing Could Valley Technology Development Co., Ltd | | Note | | | | |
| | Taxpayer Identification No.: | 9110108062816398T | | | [SEAL] | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | Bank of Communications | | | Issuer: | | | |

Xingye Bank

Transaction No.: 2020050730695856

Transaction Amount: 288805.28

Transaction Amount: 288805.28

Transaction Cost: 0.00

Recipient's Name: Beijing Cloud Valley Technology Development Co., Ltd.

Recipient's Account: 321130 100100 249577

Recipient's Bank: CCB

Transaction Type: In time transaction between different banks

Payer: Lilin Guo

Payer's Account: 6229 **** 8318*

Payer's Bank: Xingye Bank

Note: Payment of rent on behalf of NetQin Infinity

Transaction Date: 5/7/2020

Beijing Value Added Tax Electronic General Invoice

(seal)

No. 2525262
Invoiced Date: 5/8/2020

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | |
|---|---|---|---|---|---|---|---|---|
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | |
| | Address and Phone | Beijing City, Haidian District North Sanhuan West Road No.31 Building 23, Fl 1, Room 103 | | | | | | |
| | Bank Account No.: | China Merchants Bank, Beijing Chaowaidajie Branch | | | | | | |
| The name of the Goods or Taxed Labor or Service | | Specification Model | Unit | Number | Price | Total | Tax Rate | Taxes |
| Commercial Lease: Rent | | | | | | 95238.10 | 5% | 4761.90 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | Total | 100000 | | |
| Amount | | | | | | | | |
| Seller | Name: | Beijing Could Valley Technology Development Co., Ltd | | Note | | | | |
| | Taxpayer Identification No.: | 9110108062816398T | | | [SEAL] | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | Bank of Communications | | | Issuer: | | | |

Beijing Value Added Tax Electronic General Invoice

(seal)

No. 2525263

Invoiced Date: 5/8/2020

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | |
|---|---|---|---|---|---|---|---|---|
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | |
| | Address and Phone | Beijing City, Haidian District North Sanhuan West Road No.31 Building 23, Fl 1, Room 103 | | | | | | |
| | Bank Account No.: | China Merchants Bank, Beijing Chaowaidajie Branch | | | | | | |
| The name of the Goods or Taxed Labor or Service | | Specification Model | Unit | Number | Price | Total | Tax Rate | Taxes |
| Commercial Lease: Rent | | | | | | 84576.45 | 5% | 4228.82 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | Total | 88805.28 | | | |
| Amount | | T | | | | | | |
| Seller | Name: | Beijing Could Valley Technology Development Co., Ltd | | Note | | | | |
| | Taxpayer Identification No.: | 9110108062816398T | | [SEAL] | | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | Bank of Communications | | Issuer: | | | | |

( ) Reimbursement Form

Company:              5/11/2020

| Summary | Utilities 12.31.19-4.13.20 |
|---|---|
| Amount | 1297.80 |
| Number of Attached Invoice | |

Reviewer:                    Review              Verified or Checked            Handled by:

Beijing Value Added Tax Electronic General Invoice

(seal)

Invoice No.: 93099765
Invoiced Date:5/2020

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | | |
| | Address and Phone | Beijing City, Haidian District Dongbeiwang Xi Road No.8 Building, Building No.4, Floor 3, Room 317 | | | | | | | |
| | Bank Account No.: | China Merchants Bank, Beijing Chaowaidajie Branch | | | | | | | |
| The name of the Goods or Taxed Labor or Service | | Specification Model | Unit | Number | Price | Total | Tax Rate | Taxes | |
| Payment of water fees through agent | | | | | | 41.45 | 6% | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | Total | 43.94 | | | |
| Amount | | | | | | | | | |
| Seller | Name: | Beijing Zhongguancun Hongjia Property Management Co., Ltd | | Note | | | | | |
| | Taxpayer Identification No.: | 91110108769918611R | | [SEAL] | | | | | |
| | Address and Phone | | | | | | | | |
| | Bank Account No.: | Beijing Bank | | Issuer: | | | | | |

Beijing Value Added Tax Electronic General Invoice

(seal)

Invoice No.: 23769352
Invoiced Date:5/6/2020

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | |
|---|---|---|---|---|---|---|---|---|
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | |
| | Address and Phone | Beijing City, Haidian District Dongbeiwang Xi Road No.8 Building, Building No.4, Floor 3, Room 317 | | | | | | |
| | Bank Account No.: | China Merchants Bank, Beijing Chaowaidajie Branch | | | | | | |
| The name of the Goods or Taxed Labor or Service | | Specification Model | Unit | Number | Price | Total | Tax Rate | Taxes |
| Water fees | | | | | | 33.81 | 3% | 1.01 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | Total | 34.02 | | | |
| Amount | | | | | | | | |
| Seller | Name: | Beijing Zhongguancun Hongjia Property Management Co., Ltd | | Note | | | | |
| | Taxpayer Identification No.: | 91110108769918611R | | [SEAL] | | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | Beijing Bank | | Issuer: | | | | |

Beijing Value Added Tax Electronic General Invoice

(seal)

Invoice No.: 23769353

Invoiced Date:5/6/2020

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | |
|---|---|---|---|---|---|---|---|---|
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | |
| | Address and Phone | Beijing City, Haidian District Dongbeiwang Xi Road No.8 Building, Building No.4, Floor 3, Room 317 | | | | | | |
| | Bank Account No.: | China Merchants Bank, Beijing Chaowaidajie Branch | | | | | | |
| The name of the Goods or Taxed Labor or Service | | Specification Model | Unit | Number | Price | Total | Tax Rate | Taxes |
| Electricity fees | | | | | | 1078.80 | 13% | 140.24 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | Total | 1219.04 | | |
| Amount | | | | | | | | |
| Seller | Name: | Beijing Zhongguancun Hongjia Property Management Co., Ltd | | Note | | | | |
| | Taxpayer Identification No.: | 91110108769918611R | | [SEAL] | | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | Beijing Bank | | Issuer: | | | | |

Payment Form

Company:                8/13/2020

| Pay to | Zhongguancun Hongjia Property Management Co., Ltd |
|--------|---------------------------------------------------|
| Amount | 998.01 |
| For | Utilities |
| | |

Beijing Value Added Tax Electronic General Invoice
(seal)

Invoice No.: 02165712
Invoiced Date:8/6/2020

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | |
|---|---|---|---|---|---|---|---|---|
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | |
| | Address and Phone | Beijing City, Haidian District Dongbeiwang Xi Road No.8 Building, Building No.4, Floor 3, Room 317 | | | | | | |
| | Bank Account No.: | China Merchants Bank, Beijing Chaowaidajie Branch | | | | | | |
| The name of the Goods or Taxed Labor or Service | | Specification Model | Unit | Number | Price | Total | Tax Rate | Taxes |
| Electricity fees | | | | | | 752.04 | 13% | 97.77 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | Total | 849.81 | | | |
| Amount | | | | | | | | |
| Seller | Name: | Beijing Zhongguancun Hongjia Property Management Co., Ltd | | Note | | | | |
| | Taxpayer Identification No.: | 91110108769918611R | | | [SEAL] | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | Beijing Bank | | | Issuer: | | | |

Beijing Value Added Tax Electronic General Invoice
(seal)

Invoice No.: 02165713
Invoiced Date:8/6/2020

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | |
|---|---|---|---|---|---|---|---|---|
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | |
| | Address and Phone | Beijing City, Haidian District Dongbeiwang Xi Road No.8 Building, Building No.4, Floor 3, Room 317 | | | | | | |
| | Bank Account No.: | China Merchants Bank, Beijing Chaowaidajie Branch | | | | | | |
| The name of the Goods or Taxed Labor or Service | | Specification Model | Unit | Number | Price | Total | Tax Rate | Taxes |
| Water fees | | | | | | 63.61 | 3% | 1.91 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | Total | 65.52 | | |
| Amount | | | | | | | | |
| Seller | Name: | Beijing Zhongguancun Hongjia Property Management Co., Ltd | | Note | | | | |
| | Taxpayer Identification No.: | 91110108769918611R | | [SEAL] | | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | Beijing Bank | | Issuer: | | | | |

Beijing Value Added Tax Electronic General Invoice

(seal)

Invoice No.: 26514699
Invoiced Date:8/6/2020

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | |
|---|---|---|---|---|---|---|---|---|
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | |
| | Address and Phone | Beijing City, Haidian District Dongbeiwang Xi Road No.8 Building, Building No.4, Floor 3, Room 317 | | | | | | |
| | Bank Account No.: | China Merchants Bank, Beijing Chaowaidajie Branch | | | | | | |
| The name of the Goods or Taxed Labor or Service | | Specification Model | Unit | Number | Price | Total | Tax Rate | Taxes |
| Water fees; resources fees | | | | | | 78.00 | 3% | 4.68 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | Total | 82.68 | | | |
| Amount | | | | | | | | |
| Seller | Name: | Beijing Zhongguancun Hongjia Property Management Co., Ltd | | Note | | | | |
| | Taxpayer Identification No.: | 91110108769918611R | | [SEAL] | | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | Beijing Bank | | Issuer: | | | | |

Payment Form

Company:                11/10/2020

| Pay to | Beijing Zhongguancun Software Development Zone Co., Ltd |
|--------|-------------------------------------------------------|
| Amount | 6154.8 |
| For | Internet |
| | |

Beijing Value Added Tax Electronic General Invoice

(seal)

Invoice No.: 24518267

Invoiced Date:9/21/2020

| Purchaser | Name: | NetQin Infinity (Beijing) Technology Co., Ltd. | | passcode | | | | |
|---|---|---|---|---|---|---|---|---|
| | Taxpayer Identification No.: | 911101086615514831 | | | | | | |
| | Address and Phone | Beijing City, Haidian District Dongbeiwang Xi Road No.8 Building, Building No.4, Floor 3, Room 317 | | | | | | |
| | Bank Account No.: | China Merchants Bank, Beijing Chaowaidajie Branch | | | | | | |
| The name of the Goods or Taxed Labor or Service | | Specification Model | Unit | Number | Price | Total | Tax Rate | Taxes |
| Information Technology Service | | | | | | 5806.42 | 6% | 348.38 |
| Internet Service | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | 135 |
| | | | | Total | 6154.80 | | | |
| Amount | | | | | | | | |
| Seller | Name: | Beijing Zhongguancun Software Development Co., Ltd | | Note | | | | |
| | Taxpayer Identification No.: | 911101087226133785 | | [SEAL] | | | | |
| | Address and Phone | | | | | | | |
| | Bank Account No.: | Beijing Bank | | Issuer: | | | | |

Xingye Bank

Transaction No.: 2020111003365327

Transaction Amount: 6154.80

Transaction Amount: 6154.80

Transaction Cost: 0.00

Recipient's Name: Beijing Zhongguancun Software Development Co., Ltd

Recipient's Account: 010909 463001 20105004870

Recipient's Bank: Beijing Bank

Transaction Type: In time transaction between different banks

Payer: Lilin Guo

Payer's Account: 6229 **** 8318*

Payer's Bank: Xingye Bank

Note: Payment of internet wireless service on behalf of NetQin Infinity

Transaction Date: 11/10/2020

ICBC

Receipt
Receipt No. 2020010786493301

Date: 1/6/2020

Taxpayer's Name and Identification No.:     NetQin Infinity (Beijing) Technology Co., Ltd 911101086615514831
Taxpayers' Account:        9558800200155831981
Payer's Bank          `        ICBC Beijing Tuanjiehu Branch
Tax Collection Authority:  State Administration of Taxation Beijing Haidian District Taxation Bureau


Amount:        742.40            National Treasury Recipient (Bank)'s name: National Treasury Beijing Haidian District Sub-branch
Amount:        742.40            Invoice No,:        620010310026971163
Type of Tax:        Income Tax
Taxed period:        12/01/2019-12/31/2019


Actual Paid:        742.40

( ) Reimbursement Form

Company:        1/6/2020

| Summary | Tax payment |
|---|---|
| Amount | 742.40 |
| Number of Attached Invoice | |

Reviewer:              Review              Verified or Checked              Handled by:

(    ) Reimbursement Form

Company:                    1/2020

| Summary | Salary |
|---|---|
| Amount | 20000 |
| Number of Attached Invoice | |

Reviewer:                    Review                    Verified or Checked                    Handled by:

(    ) Reimbursement Form

Company:                    2/11/2020

| Summary | Payment of Tax on behalf of Frank |
|---|---|
| Amount | 2578.40 |
| Number of Attached Invoice | |

Reviewer:                  Review              Verified or Checked          Handled by:

ICBC

Receipt
Receipt No. 2020021283942391

Date: 2/11/2020

Taxpayer's Name and Identification No.:     NetQin Infinity (Beijing) Technology Co., Ltd 911101086615514831
Taxpayers' Account:     9558800200155831981
Payer's Bank         `         ICBC Beijing Tuanjiehu Branch
Tax Collection Authority:  State Administration of Taxation Beijing Haidian District Taxation Bureau

Amount:         2578.40         National Treasury Recipient (Bank)'s name: National Treasury Beijing Haidian District Sub-branch
Amount:         2578.40         Invoice No,:     620021010034593489
Type of Tax:     Income Tax
Taxed period:     1/1/2020-1/31/2020

Actual Paid:     2578.40

( ) Reimbursement Form

Company:              3/3/2020

| Summary | Payment of Tax on behalf of Frank |
|---|---|
| Amount | 1368.32 |
| Number of Attached Invoice | |

Reviewer:              Review              Verified or Checked              Handled by:

ICBC

Receipt
Receipt No. 2020030422802991

Date: 3/3/2020

Taxpayer's Name and Identification No.:     NetQin Infinity (Beijing) Technology Co., Ltd 911101086615514831
Taxpayers' Account:        9558800200155831981
Payer's Bank          `          ICBC Beijing Tuanjiehu Branch
Tax Collection Authority:  State Administration of Taxation Beijing Haidian District Taxation Bureau


Amount:        1368.32          National Treasury Recipient (Bank)'s name: National Treasury Beijing Haidian District Sub-branch
Amount:        1368.32          Invoice No,:        620030310039157716
Type of Tax:        Income Tax
Taxed period:        2/01/2020-2/29/2020


Actual Paid:        1368.32.40

(     ) Reimbursement Form

Company:        3/2020

| Summary | Salary |
|---|---|
| Amount | 20000 |
| Number of Attached Invoice | |

Reviewer:           Review          Verified or Checked       Handled by:

(    ) Reimbursement Form

Company:          1/2020

| Summary | Frank Labor cost |
|---|---|
| Amount | 31545 |
| Number of Attached Invoice | |

Reviewer:              Review             Verified or Checked          Handled by:

Xingye Bank

Transaction No.: 2020050939485699

Transaction Amount: 31545.00

Transaction Amount: 31545.00

Transaction Cost: 0.00

Recipient's Name: Jianfeng Li

Recipient's Account: 955880 020015 583198

Recipient's Bank: ICBC

Transaction Type: In time transaction between different banks

Payer: Lilin Guo

Payer's Account: 6229 **** 8318*

Payer's Bank: Xingye Bank

Note: Payment of labor fees behalf of NetQin Infinity

Transaction Date: 5/9/2020

Payment Form

Company:                6/10/2020

| Pay to | |
|--------|--------------------------|
| Amount | 18250.00 |
| For | Payment of employee salary |
| | |

Xingye Bank

Transaction No.: 2020061085547082

Transaction Amount: 4250.00

Transaction Amount: 4250.00

Transaction Cost: 0.00

Recipient's Name: Shumin Yan

Recipient's Account: 621226 020013 1782571

Recipient's Bank: ICBC

Transaction Type: In time transaction between different banks

Payer: Lilin Guo

Payer's Account: 6229 **** 8318*

Payer's Bank: Xingye Bank

Note: Payment of employee salary on behalf of NetQin Infinity

Transaction Date: 06/10/2020

Xingye Bank

Transaction No.: 2020061085552987

Transaction Amount: 4000.00

Transaction Amount: 4000.00

Transaction Cost: 0.00

Recipient's Name: Kun Hao

Recipient's Account: 622588 013466 0827

Recipient's Bank: China Merchants Bank

Transaction Type: In time transaction between different banks

Payer: Lilin Guo

Payer's Account: 6229 **** 8318*

Payer's Bank: Xingye Bank

Note: Payment of employee salary on behalf of NetQin Infinity

Transaction Date: 06/10/2020

Xingye Bank

Transaction No.: 2020061085552987

Transaction Amount: 10000.00

Transaction Amount: 10000.00

Transaction Cost: 0.00

Recipient's Name: Bingjie Zhou

Recipient's Account: 621483 015551 5736

Recipient's Bank: China Merchants Bank

Transaction Type: In time transaction between different banks

Payer: Lilin Guo

Payer's Account: 6229 **** 8318*

Payer's Bank: Xingye Bank

Note: Payment of employee salary on behalf of NetQin Infinity

Transaction Date: 06/10/2020

Xingye Bank

Transaction No.: 2020072391510950

Transaction Amount: 47760.00

Transaction Amount: 47760.00

Transaction Cost: 0.00

Recipient's Name: Bingjie Zhou

Recipient's Account: 621483 015551 5736

Recipient's Bank: China Merchants Bank

Transaction Type: In time transaction between different banks

Payer: Lilin Guo

Payer's Account: 6229 **** 8318*

Payer's Bank: Xingye Bank

Note: Payment of employee annual five insurance and one social
security (Bingjie Zhou) on behalf of NetQin Infinity

Transaction Date: 07/23/2020

8/2019 -7/2020 Employee Five Insurance and One Social Security Reimbursement Agreement

Party A: NetQin Infinity (Beijing) Technology Co., Ltd.

Beijing City, Haidian District Dongbeiwang Xi Road No.8 Building, Building No.4, Floor 3, Room 317

Legal Representative: Lilin Guo

Party B: Bingjie Zhou

ID No.: [omitted]

Address: [omitted]

Both Parties signed a labor service agreement on July 23, 2019, considering Party A unable to transfer from its bank account due to litigation, Party B agrees in the labor agreement that the Five Insurance and One Fund can be compensated at once when Party A paying to the company account.
However, after Party A removed the actions with the account the fund were stolen, the labor disputes and other disputes was unresolved, the bank account was still frozen by the Court and unable to be used, until the end of the Party A and Party B's labor agreement on July 22, 2020, the account is still unable to pay for the Insurance and Fund. Meanwhile, during the valid period of the labor contract, Party B has been paying the Insurance by themselves, so it is unable to have Party A to pay.
After negotiation by both parties, parties agree that during August 2019 and July 2020, Party A should have paid the Five Insurance and One Fund, for total of RMB 47760, Party A agreed to compensate Party B all at once in cash. After party B received the compensation, for the period of August 2019 and July 2020, Party B will not ask Party A to pay the Five Insurance and One Fund again.
Due to the specific reason above, thus related to the individual taxes, both parties have agreed that

Party B will pay accordingly toward the law.

Party B: Bingjie Zhou

July 22, 2020

Payment Form

Company:              7/23/2020

| Pay to | |
|--------|---|
| Amount | 47760.00 |
| For | Payment to Bingjie Zhou re Employee Five Insurance and One Social Security |
| | |

Payment Form

Company:                  8/10/2020

| Pay to | |
|--------|--|
| Amount | 20000 |
| For | Payment of employee salary |
| | |

Xingye Bank

Transaction No.: 2020081075773912

Transaction Amount: 10000.00

Transaction Amount: 10000.00

Transaction Cost: 0.00

Recipient's Name: Bingjie Zhou

Recipient's Account: 621483 015551 5736

Recipient's Bank: China Merchants Bank

Transaction Type: In time transaction between different banks

Payer: Lilin Guo

Payer's Account: 6229 **** 8318*

Payer's Bank: Xingye Bank

Note: Payment of employee salary on behalf of NetQin Infinity

Transaction Date: 08/10/2020

Xingye Bank

Transaction No.: 2020081075809072

Transaction Amount: 10000.00

Transaction Amount: 10000.00

Transaction Cost: 0.00

Recipient's Name: Kun Hao

Recipient's Account: 622588 013468 0827

Recipient's Bank: China Merchants Bank

Transaction Type: In time transaction between different banks

Payer: Lilin Guo

Payer's Account: 6229 **** 8318*

Payer's Bank: Xingye Bank

Note: Payment of employee salary on behalf of NetQin Infinity

Transaction Date: 08/10/2020

Payment Form

Company:                    9/10/2020

| Pay to | |
|--------|--|
| Amount | 20000 |
| For | Payment of employee salary |
| | |

Xingye Bank

Transaction No.: 2020091023201834

Transaction Amount: 10000.00

Transaction Amount: 10000.00

Transaction Cost: 0.00

Recipient's Name: Kun Hao

Recipient's Account: 622588 013468 0827

Recipient's Bank: China Merchants Bank

Transaction Type: In time transaction between different banks

Payer: Lilin Guo

Payer's Account: 6229 **** 8318*

Payer's Bank: Xingye Bank

Note: Payment of employee salary on behalf of NetQin Infinity

Transaction Date: 09/10/2020

Xingye Bank

Transaction No.: 2020091023194832

Transaction Amount: 10000.00

Transaction Amount: 10000.00

Transaction Cost: 0.00

Recipient's Name: Bingjie Zhou

Recipient's Account: 621483 01551 5736

Recipient's Bank: China Merchants Bank

Transaction Type: In time transaction between different banks

Payer: Lilin Guo

Payer's Account: 6229 **** 8318*

Payer's Bank: Xingye Bank

Note: Payment of employee salary on behalf of NetQin Infinity

Transaction Date: 09/10/2020

Payment Form

Company:                    10/10/2020

| Pay to | |
|--------|--|
| Amount | 20000 |
| For | Payment of employee salary |
| | |

Xingye Bank

Transaction No.: 2020101055006884

Transaction Amount: 10000.00

Transaction Amount: 10000.00

Transaction Cost: 0.00

Recipient's Name: Kun Hao

Recipient's Account: 622588 013468 0827

Recipient's Bank: China Merchants Bank

Transaction Type: In time transaction between different banks

Payer: Lilin Guo

Payer's Account: 6229 **** 8318*

Payer's Bank: Xingye Bank

Note: Payment of employee salary on behalf of NetQin Infinity

Transaction Date: 10/10/2020

Xingye Bank

Transaction No.: 2020101055032295

Transaction Amount: 10000.00

Transaction Amount: 10000.00

Transaction Cost: 0.00

Recipient's Name: Bingjie Zhou

Recipient's Account: 621483 01551 5736

Recipient's Bank: China Merchants Bank

Transaction Type: In time transaction between different banks

Payer: Lilin Guo

Payer's Account: 6229 **** 8318*

Payer's Bank: Xingye Bank

Note: Payment of employee salary on behalf of NetQin Infinity

Transaction Date: 10/10/2020

Payment Form

Company:                10/14/2020

| Pay to | Bin Weng |
|--------|----------|
| Amount | 30000 |
| For | Labor fees |
| | |

Xingye Bank

Transaction No.: 2020101478101342

Transaction Amount: 30000.00

Transaction Amount: 30000.00

Transaction Cost: 0.00

Recipient's Name: Bin Weng

Recipient's Account: 434061 001061 3476

Recipient's Bank: China Merchants Bank

Transaction Type: In time transaction between different banks

Payer: Lilin Guo

Payer's Account: 6229 **** 8318*

Payer's Bank: Xingye Bank

Note: Payment of employee salary on behalf of NetQin Infinity

Transaction Date: 10/14/2020

Payment Form

Company:                    11/10/2020

| Pay to | |
|--------|----------------------------|
| Amount | 20000 |
| For | Payment of employee salary |
| | |

Xingye Bank

Transaction No.: 2020111003318909

Transaction Amount: 10000.00

Transaction Amount: 10000.00

Transaction Cost: 0.00

Recipient's Name: Bingjie Zhou

Recipient's Account: 621483 01551 5736

Recipient's Bank: China Merchants Bank

Transaction Type: In time transaction between different banks

Payer: Lilin Guo

Payer's Account: 6229 **** 8318*

Payer's Bank: Xingye Bank

Note: Payment of employee salary on behalf of NetQin Infinity

Transaction Date: 11/10/2020

Xingye Bank

Transaction No.: 2020111003403105

Transaction Amount: 10000.00

Transaction Amount: 10000.00

Transaction Cost: 0.00

Recipient's Name: Kun Hao

Recipient's Account: 622588 013468 0827

Recipient's Bank: China Merchants Bank

Transaction Type: In time transaction between different banks

Payer: Lilin Guo

Payer's Account: 6229 **** 8318*

Payer's Bank: Xingye Bank

Note: Payment of employee salary on behalf of NetQin Infinity

Transaction Date: 11/10/2020

Payment Form

Company:                    12/10/2020

| Pay to | |
|--------|--|
| Amount | 20000 |
| For | Payment of employee salary |
| | |

Xingye Bank

Transaction No.: 2020121047610336

Transaction Amount: 10000.00

Transaction Amount: 10000.00

Transaction Cost: 0.00

Recipient's Name: Kun Hao

Recipient's Account: 622588 013468 0827

Recipient's Bank: China Merchants Bank

Transaction Type: In time transaction between different banks

Payer: Lilin Guo

Payer's Account: 6229 **** 8318*

Payer's Bank: Xingye Bank

Note: Payment of employee salary on behalf of NetQin Infinity

Transaction Date: 12/10/2020

Xingye Bank

Transaction No.: 2020121047613685

Transaction Amount: 10000.00

Transaction Amount: 10000.00

Transaction Cost: 0.00

Recipient's Name: Bingjie Zhou

Recipient's Account: 621483 01551 5736

Recipient's Bank: China Merchants Bank

Transaction Type: In time transaction between different banks

Payer: Lilin Guo

Payer's Account: 6229 **** 8318*

Payer's Bank: Xingye Bank

Note: Payment of employee salary on behalf of NetQin Infinity

Transaction Date: 12/10/2020

# EXHIBIT 3

Case 1:18-cv-11642-VM-VF Document 448-23 Filed 06/06/23 Page 163 of 321



上海增值税电子普通发票



发票代码: 031001700211
发票号码: 40171385
开票日期: 2019年11月13日
校 验 码: 05284 24729 55243 30257

机器编号: 499098505378

| 名 称: 网秦无限（北京）科技有限公司 | 密 |
| 纳税人识别号: 911101086615514831 | 码 |
| 地 址、电 话: | 区 |
| 开户行及账号: | |

密码区:
035<2775<73/641687/<4+++1>51
>68+1>>0889<6<278+<1<+45*/+/
>27<7/8+>79*+65+<1092*086594
*6>40<333-01-<221983*8>65/<8

| 货物或应税劳务、服务名称 | 规格型号 | 单位 | 数 量 | 单 价 | 金 额 | 税率 | 税 额 |
|---|---|---|---|---|---|---|---|
| *软件*信息计算机服务文档扫描软件V1.0 | | 套 | | | 22.12 | 13% | 2.88 |
| | | | | | | | |
| 合 计 | | | | | ￥22.12 | | ￥2.88 |
| 价税合计（大写） | ⊗贰拾伍圆整 | | | | （小写）￥25.00 | | |

| 名 称: 上海临冠数据科技有限公司 | 备 |
| 纳税人识别号: 91310106MA1FY9LT3N | 注 |
| 地 址、电 话: 上海市静安区万荣路1268号A座11楼021-55663009 | |
| 开户行及账号: 中信建设银行上海杨浦支行31050175360000002034 | |

收款人: 刘倩　　　复核: 周华丽　　　开票人: 周丽萍　　　销售方: （发票专用章）

CBased 1:18-cv-11642VMVYF DDocument44823 FRidd00520233 PRgge184b1801



# 北京增值税电子普通发票



发票代码: 011001900511
发票号码: 10499738
开票日期: 2019年12月13日
校 验 码: 03576 35205 70029 14676

机器编号: 499099835862

| 购买方 | 名　　称: 丽美无限（北京）科技有限公司<br>纳税人识别号: 911101086615514831<br>地址、电话: 北京市海淀区东北旺西路8号院4号楼三层317室<br>开户行及账号: 邮储银行北京朝外大街支行86738020531000 |
|---|---|

| 密<br>码<br>区 | 03>04464*+07-<728+<7+2***<>6<br>261-324-4*627176-45-7086--37<br></5/85</60/1724*942+*3+697*5<br>06>+8980>>01>*<51924++*>-5+6 |
|---|---|

| 货物或应税劳务、服务名称 | 规格型号 | 单位 | 数 量 | 单 价 | 金 额 | 税率 | 税 额 |
|---|---|---|---|---|---|---|---|
| *物流辅助服务*收派服务费 | | 次 | 1.0 | 12.26 | 12.26 | 6% | 0.74 |
| 合　　计 | | | | | ¥ 12.26 | | ¥ 0.74 |

| 价税合计（大写） | ⊗ 壹拾叁元整 | | | (小写) | ¥ 13.00 |
|---|---|---|---|---|---|

| 销售方 | 名　　称: 北京顺丰速运有限公司<br>纳税人识别号: 911101137621515500<br>地址、电话: 北京市顺义区南法信地区物流园六街10号1幢等9楼010-69479240<br>开户行及账号: 工行北京天竺支行02000901192000205A3 |
|---|---|

| 备<br>注 |
|---|



收款人: 付景娜　　　　复核: 孔国芹　　　　开票人: 韩修英　　　　销售方: 发票专用章



北京增值税电子普通发票

发票代码：011001900611
发票号码：87951826
开票日期：2020 年 01 月 08 日
校验码：67037 43606 29427 57289

机器编号：661557113094

| 购买方 | 名 称：网聚无限（北京）科技有限公司 | |
|---|---|---|
| | 纳税人识别号：911101086615514831 | |
| | 地址、电话： | |
| | 开户行及账号： | |

密码区：
+874//3*><142<092750/777<14
/86><8365>07/26-4+/65<9-319
*718-*/+***118193+4+165015<
6>/8/+4/<0574<4386694<<0*19

| 货物或应税劳务、服务名称 | 规格型号 | 单位 | 数 量 | 单 价 | 金 额 | 税率 | 税 额 |
|---|---|---|---|---|---|---|---|
| *饮料*农夫山泉饮用水 | 5L*4桶 | 箱 | 3 | 32.65486726 | 97.96 | 13% | 12.74 |
| 合 计 | | | | | ¥97.96 | | ¥12.74 |

价税合计（大写）  ⊗ 壹佰壹拾圆柒角  （小写）¥110.70

| 销售方 | 名 称：喔来乐(北京)贸易有限公司 | |
|---|---|---|
| | 纳税人识别号：911101053530279707 | |
| | 地址、电话：北京市朝阳区酒仙桥北路5号3幢3层306号010-57190885 | |
| | 开户行及账号：招商银行股份有限公司北京青年路支行 110918687710801 | |

收款人：张云鹭



QR3021033dxx416597WM/PF0document44883FRE0000201223ileng456b04891

# 北京增值税电子普通发票



机器编号：499099835862

发票代码：011001900511
发票号码：10499741
开票日期：2019年12月13日
检验码：13013 11306 50174 35284

| 购买方 | 名　称：网毒无限（北京）科技有限公司 |
| --- | --- |
| | 纳税人识别号：911101086615514831 |
| | 地　址、电　话：北京市海淀区东北旺西路6号院4号楼三层317室 |
| | 开户行及账号：招商银行北京朝外大街支行8873 8080 5310 001 |

密码区：
036-5+513+24/2112-/22--8-2<9
138>9/<18<348-4<6-8274<60/34
594>9>+-*7+6+49-1-51/2*51241
8040/66/7101>*<519<887*7621+

| 货物及应税劳务、服务名称 | 规格型号 | 单位 | 数量 | 单价 | 金额 | 税率 | 税额 |
| --- | --- | --- | --- | --- | --- | --- | --- |
| *物流辅助服务*收派服务费 | | 次 | 1.0 | 12.26 | 12.26 | 6% | 0.74 |
| 合　计 | | | | | ￥12.26 | | ￥0.74 |

价税合计（大写）：⊗壹拾叁元整　　（小写）￥13.00

| 销售方 | 名　称：北京顺丰速运有限公司 |
| --- | --- |
| | 纳税人识别号：911101137621515500 |
| | 地　址、电　话：北京市顺义区南法信地区物流园六街10号1幢等4幢010-69459340 |
| | 开户行及账号：工行北京天竺支行020009011920002653 |

备注

收款人：付汉满　　复核：孔国芹　　开票人：伟桂荣

销售方：发票专用章
91110113762151550Q
顺丰速运有限公司

CBaed:t188:evl16642VIMV9F DDocmeen4t4823 FRêdc06f26023 Pбggd67b61801



# 北京增值税电子普通发票

发票代码: 011001900611
发票号码: 17779958
开票日期: 2020年01月08日
校验码: 13946 40384 61178 39626

机器编号: 499099835862

| 购买方 | 名　称: 网聚无限（北京）科技有限公司<br>纳税人识别号: 911101086615514831<br>地　址、电　话: 北京市海淀区东北旺西路8号院4号楼三层317W<br>开户行及账号: 招商银行北京朝外大街支行8673 8020 5310 001 | 密码区 | 03774/7>4<29>>4+8579/8149/07<br>5/009807012+<7>/*-001>>*06-1<br>/588<3>+20*13>*4186<38/*>25/<br>>6*-*8-163016*<519<66<*<+>+7 |
|---|---|---|---|

| 货物或应税劳务、服务名称 | 规格型号 | 单位 | 数量 | 单价 | 金额 | 税率 | 税额 |
|---|---|---|---|---|---|---|---|
| *物流辅助服务*收派服务费 | | 次 | 1.0 | 12.26 | 12.26 | 6% | 0.74 |
| 合　计 | | | | | ￥12.26 | | ￥0.74 |

价税合计（大写）　⊗壹拾壹元整　（小写）￥13.00

| 销售方 | 名　称: 北京顺丰速运有限公司<br>纳税人识别号: 911101137621515500<br>地　址、电　话: 北京市顺义区南法信地区物流园六街10号1幢等6幢010-69479240<br>开户行及账号: 工行北京天竺支行0200090119200029653 | 备注 | |
|---|---|---|---|

收款人: 付收娥　　复核: 孔国庆　　开票人: 韩桂英

顺丰速运有限
911101137621515500
销售方: 发票专用章

Case 1:18-cv-11642-VM-VF Document 448-23 Filed 06/26/23 Page 168 of 321





机器编号: 499098505378

上海增值税电子普通发票

发票代码: 031001700311
发票号码: 69731548
开票日期: 2020年01月13日
校验码: 03740 07680 56095 25800

| 购买方 | 名 称: 同泰无限（北京）科技有限公司 |
| | 纳税人识别号: 911101086615514831 |
| | 地 址、电 话: |
| | 开户行及账号: |

密码区

034766>*/6*6>1*12+622<+09*/8
9>8157/>//5>/9/41-<9665//-9-
2+-55<8126>56/27<*9-0843-*//
5*/<+7+51-010<2219*-2*<728<8

| 货物或应税劳务、服务名称 | 规格型号 | 单位 | 数量 | 单价 | 金额 | 税率 | 税额 |
|---|---|---|---|---|---|---|---|
| *软件*临过扫描全能王文档扫描软件V1.0 | | 套 | 1 | 22.12 | 22.12 | 13% | 2.88 |
| 合 计 | | | | | ¥22.12 | | ¥2.88 |

| 价税合计（大写） | ⊗ 贰拾伍圆整 | | （小写）¥25.00 |

| 销售方 | 名 称: 上海临冠数据科技有限公司 |
| | 纳税人识别号: 91310106MA1FY9LT3N |
| | 地 址、电 话: 上海市静安区万荣路1268号A座11楼021-55663009 |
| | 开户行及账号: 中国建设银行上海杨浦支行31050175360000002034 |

备注

收款人: 刘彦　　复核: 周华丽　　开票人: 姐菊泽　　销售方:

Case 1:18-cv-11642-VM-VF Document 483 Filed 06/06/23 Page 170 of 321



仪器编号：661616328900

# 广东增值税电子普通发票

发票代码：044001505111
发票号码：84343899
开票日期：2020 年 04 月 02 日
校 验 码：44241 50758 09990 46307

| 购买方 | 名 称：网泰无限（北京）科技有限公司<br>纳税人识别号：911101086615514831<br>地 址、电 话：<br>开户行及账号： | 密码区 | *4<7</6-555144+32102>**2136<br>0-8/4<13*82+63404/2>4343/53<br>-830945>*-8>+65*44<543123>5<br>307+59+>4672/96<37424913/x4 |
|---|---|---|---|

| 货物或应税劳务、服务名称 | 规格型号 | 单位 | 数 量 | 单 价 | 金 额 | 税率 | 税 额 |
|---|---|---|---|---|---|---|---|
| *信息技术服务*WPS会员 | | 月 | 1 | 14.1509434 | 14.15 | 6% | 0.85 |
| 合　　计 | | | | | ¥14.15 | | ¥0.85 |

| 价税合计（大写） | ⊗ 壹拾伍圆整 | | （小写）¥15.00 |
|---|---|---|---|

| 销售方 | 名 称：珠海金山办公软件有限公司<br>纳税人识别号：91440400696437955B<br>地 址、电 话：珠海市南新区唐家湾镇前环路331号金山软件园5号楼0756-3336608<br>开户行及账号：交通银行珠海分行吉大支行 44400009001817005394() | 备注 | |
|---|---|---|---|

收款人：               复核：周旭寰               开票人：李翔               销售方：（章）

记账人：               此联



机器编号: 499098505378

## 上海增值税电子普通发票

发票代码: 031001700311
发票号码: 69967056
开票日期: 2020年02月13日
校验码: 01740 41352 99781 74878

| 购买方 | 名 称: 网森无限（北京）科技有限公司<br>纳税人识别号: 911101086615514831<br>地 址、电话:<br>开户行及账号: | 密码区 | 0338+468*997/+4<4--<<9<+193/<br>3>6>+97+>103-9>8567+503-1*25<br>-4>28/6>/8>8741++-1-0<15719><br>-+02<7><5+013<2219><8<-211-8 |
|---|---|---|---|

| 货物或应税劳务、服务名称 | 规格型号 | 单位 | 数量 | 单价 | 金额 | 税率 | 税额 |
|---|---|---|---|---|---|---|---|
| *软件*临冠扫描全能王文档扫描软件v1.0 | | 套 | 1 | 22.12 | 22.12 | 13% | 2.88 |
| 合 计 | | | | | ¥22.12 | | ¥2.88 |

价税合计（大写） ⊗贰拾伍圆整　　　　　　　　　　　（小写）¥25.00

| 销售方 | 名 称: 上海临冠数据科技有限公司<br>纳税人识别号: 91310106MA1FY9LT3N<br>地 址、电话: 上海市静安区万荣路1268号A座11楼021-55663009<br>开户行及账号: 中国建设银行上海彭浦支行31050175360000002034 | 备注 | |

收款人: 周华丽　　　　复核:　　　　开票人: 陆艳萍　　　　销售方:

招商银行
CHINA MERCHANTS BANK

收费回单

原业务流水号：0142340242619

收费业务流水号：0142340242619

期：2020年06月29日
费方式：二维码
收金额：CNY20.00
用摘要：网秦无限（北京）科技有限公司
注：

收费明细
应收金额
CNY20.00

实收金额
CNY20.00

业务日期
2020-06-29

业务金额
CNY20.00

用名称
制单据-补打对账单手续费（跨年度）

2020067

办：014234
回单
Customer's acknowledgement

回单编号：3380005755933


微信账务变动通知 0 费用
扫描二维码
关注微信银行


手机转账 0 费用
扫描二维码
下载手机银行


F02

招商银行股份有限
CHINA MERCHANTS BANK

customer's acknowledgement

关注微信银行

下载手机银行

F02

招商银行17贰仟年限

证明或验收

经手

审核



# （　　　）费用报销单

单位：　　　　　　　　　　2020年　7月　9日　　　　　　　第　　　号

| 摘　　　　要 | 邾体报销补打回单费 | | |
|---|---|---|---|
| 金　　　　额 | 人民币（大写）捌仟伍佰元正 | | ￥ 8500 |
| 附单据张数 | | 领款人签章 | |

审批人　　　　　　　审核　　　　　　　证明或验收　　　　　　经手



招商银行
CHINA MERCHANTS BANK

收费回单

收费业务流水号：0139490151703

收费明细

| | 应收金额 | 实收金额 | 业务日期 | 业务金额 |
|---|---|---|---|---|
| 回单手续费（异平厦） | CNY20.00 | CNY20.00 | 2020-06-23 | CNY20.00 |

回单编号：1420005432280

微信账务变动通知 0 费用
扫描二维码
关注微信银行

手机转账 0 费用
扫描二维码
下载手机银行

20200623

P02

招商银行股份有限
CHINA MERCHANTS BANK

户回单
or Customer's acknowledgement

审核

4129

**收费回单**

招商银行
CHINA MERCHANTS BANK

日期：2020年06月28日　　原业务流水号：0142340242521　　　　　收费业务流水号：0142340242521
交费方式：二维码
实收金额：CNY40.00
费用摘要：网秦无限（北京）科技有限公司
备注：

收费明细

| 费用名称 | 应收金额 | 实收金额 | 业务日期 | 业务金额 |
|---|---|---|---|---|
| 补制单据-补制回单手续费（跨年度） | CNY40.00 | CNY40.00 | 2020-06-28 | CNY40.00 |

经办：014234　　　　　　　　　　　　回单编号：2450005517707　　　　　　　　　　　　　　20200628

客户回单
copy for Customer's acknowledgement

微信账务变动通知 0 费用　　　　　手机转账 0 费用
扫描二维码　　　　　　　　　　扫描二维码
关注微信银行　　　　　　　　　下载手机银行


招商银行股份有限公司
CHINA MERCHANTS BANK CO.,LTD.
F02



4129

## 收费回单

招商银行
CHINA MERCHANTS BANK

日期：2020年06月28日　　原业务流水号：0119240447389　　　　　　收费业务流水号：0119240447389
交费方式：二维码
实收金额：CNY180.00
费用摘要：网秦无限（北京）科技有限公司
备注：

### 收费明细

| 费用名称 | 应收金额 | 实收金额 | 业务日期 | 业务金额 |
|---|---|---|---|---|
| 补制单据-补打对账单手续费（跨年度） | CNY180.00 | CNY180.00 | 2020-06-28 | CNY180.00 |

经办：011924

客户回单
Copy for Customer's acknowledgement

回单编号：5190005571596

20200628

微信账务变动通知 0 费用
扫描二维码
关注微信银行

手机转账 0 费用
扫描二维码
下载手机银行

招商银行股份有限公司
CHINA MERCHANTS BANK CO.,LTD.
F02

收费回单

招商银行
CHINA MERCHANTS BANK

日期：2020年06月29日　　原业务流水号：0116960693841　　　收费业务流水号：0116960693841

收费方式：二维码

实收金额：CNY3,680.00

费用摘要：网秦无限（北京）科技有限公司

备注：

———————— 收费明细 ————————

费用名称　　　　　　　　　　　　应收金额　　　　　　实收金额
补制单据-补制回单手续费（跨年度）　　CNY3,680.00　　　CNY3,680.00

业务日期
2020-06-29

经办：011696

客户回单
Copy for Customer's acknowledgement

回单编号：2840005249166



微信账务变动通知0费用
扫描二维码
关注微信银行



手机转账0费用
扫描二维码
下载手机银行



F02

4129



招商银
CHINA MERCHAN

*8600*

# 收费回单

日期：2020年07月06日　　　原业务流水号：0128570344503　　　　收费业务流水号：0128

交费方式：二维码
实收金额：CNY2,440.00
费用摘要：网秦无限（北京）科技有限公司
备注：

―――――――――――――― 收费明细 ――――――――――――――

| 费用名称 | 应收金额 | 实收金额 | 业务日期 |
|---|---|---|---|
| 补制单据-补制回单手续费（跨年度） | CNY2,440.00 | CNY2,440.00 | 2020-07-06 |



经办：012857

联：客户回单
nd copy for Customer's acknowledgement

回单编号：1040009751826

 微信账务变动通知 *0* 费用
扫描二维码
关注微信银行

 手机转账 *0* 费用
扫描二维码
下载手机银行


F02

关注微信银行　　　下载手机银行
关注微信银行　　　下载手机银行
关注微信银行　　　下载手机银行

4129

收费回单

招商银行
CHINA MERCHANTS BANK

日期：2020年06月24日　　原业务流水号：0139490151822　　收费业务流水号：0139490151822

交费方式：二维码

实收金额：CNY2,120.00

费用摘要：

备注：

-------------------- 收费明细 --------------------

| 费用名称 | 应收金额 | 实收金额 | 业务日期 | 业务金额 |
|---|---|---|---|---|
| 补制单据-补制回单手续费（跨年度） | CNY2,120.00 | CNY2,120.00 | 2020-06-24 | CNY2120.00 |

经办：013949

客户回单
Copy for Customer's acknowledgement

回单编号：2650005426028

微信账务变动通知 0 费用
扫描二维码
关注微信银行

手机转账 0 费用
扫描二维码
下载手机银行

20200624



F02

招商银行股份有限公司
CHINA MERCHANTS BANK CO.,LTD.





# 广东增值税电子普通发票

号：661616285372

发票代码：044002000311

发票号码：31160847

开票日期：2020 年 09 月 24 日

校 验 码：46145 03642 29657 73955

| | | | | | | 密 |  | | |
|---|---|---|---|---|---|---|---|---|---|
| 名 称：网秦无限(北京)科技有限公司 | | | | | | 码 | >7<5*<62<>1+9270859+8116/-8 | | |
| 纳税人识别号：91110108661551 4831 | | | | | | 区 | *80>9>*2<6353-/6+*1772+-+9+ | | |
| 地 址、电 话：北京市海淀区东北旺西路8号院4号楼三层317室 010-58741717 | | | | | | | 3/-7/35298821*179271859+407 | | |
| 开户行及账号：招商银行北京朝外大街支行 867380205310001 | | | | | | | 7/-4*+2/97+3>7716>/4+825<2+ | | |

| 货物或应税劳务、服务名称 | 规格型号 | 单位 | 数量 | 单价 | 金额 | 税率 | 税额 |
|---|---|---|---|---|---|---|---|
| *运输服务*客票款 | | | 1 | 1963.3 | 1963.30 | 9% | 176.70 |
| *代收民航发展基金*民航发展基金 | | | 1 | 50 | 50.00 | 不征税 | *** |
| | | | | | ¥2013.30 | | ¥176.70 |

| 合 计 | | | | | |
|---|---|---|---|---|---|
| 价税合计(大写) | ⊗ 贰仟壹佰玖拾圆整 | | | (小写)¥2190.00 | |

| 销售方 | 名 称：中国南方航空股份有限公司 | 备 注 | 7842423900563 汪世业 4102***********918 北京-三亚(L舱/9月23日) 客票验证/行程查询，请登录ww w.csair.com。 |
|---|---|---|---|
| | 纳税人识别号：91440000100017600N | | |
| | 地 址、电 话：广东省广州市白云区齐心路68号02095539 | | |
| | 开户行及账号：工商银行机场支行 3602065209000097893 | | |

收款人：南方航空　　复核：南方航空　　开票人：南方航空　　销售方:(章)

中国南方航空股份有限公司
91440000100017600N
发票专用章



北京增值税专用发票

No 13985124

1100194130

13985124

2020年09月22日

| | 名　称： | 网秦天限（北京）科技有限公司 |
| 购买方 | 纳税人识别号： | 91110108661551 4831 |
| | 地址、电话： | 北京市海淀区东北旺西路8号院4号楼三层317室010-58741717 |
| | 开户行及账号： | 招商银行北京朝外大街支行867380205310001 |

密码区

49/--11666>0*--22*67>811>32
64/5781*/8906+8990057+10438
44<75/7590<+80320*-33*63-82
0<7626>7707/*9/13<8-9433</1

| 货物或应税劳务、服务名称 | 规格型号 | 单位 | 数量 | 单价 | 金额 | 税率 | 税额 |
|---|---|---|---|---|---|---|---|
| *住宿服务*住宿 | | | 2 | 750.94339623 | 1501.89 | 6% | 90.11 |
| 合　　计 | | | | | ￥1501.89 | | ￥90.11 |

价税合计（大写）　⊗ 壹仟伍佰玖拾贰圆整　　（小写）￥1592.00

| | 名　称： | 北京友谊宾馆 |
| 销售方 | 纳税人识别号： | 911100001011053549 |
| | 地址、电话： | 北京市海淀区中关村南大街1号 010-68498888 |
| | 开户行及账号： | 建行北京苏州桥支行 11050193360009988888 |

备注

收款人：袁霞　　复核：白芸　　开票人：白芸

Case 1:18-cv-11642-VM-VF Document 424-1 Filed 06/03/24 Page 182 of 321

广东增值税电子普通发票



发票代码：044002000311
发票号码：31125340
开票日期：2020 年 09 月 24 日
校验码：58419 10952 06697 25336

616285401

| | 称：网秦无限(北京)科技有限公司 | | 密 | 70094+4+-+58/9873+/86+/-8-+ |
| 识别号：911101086615514831 | | | 码 | 7>352<+9-15865/4*-500*90897 |
| 址、电话：北京市海淀区东北旺西路8号院4号楼三层317室 010-58741717 | | | 区 | 6+9>54-<1*++4955/9863+/8+-- |
| 户行及账号：招商银行北京朝外大街支行 867380205310001 | | | | +8-67/1726*8+01*31/6*>62989 |

| 物或应税劳务、服务名称 | 规格型号 | 单位 | 数　量 | 单　价 | 金　额 | 税率 | 税　额 |
|---|---|---|---|---|---|---|---|
| 服务*客票款 | | | 1 | 2752.29 | 2752.29 | 9% | 247.71 |
| 收民航发展基金*民航发展基金 | | | 1 | 50 | 50.00 | 不征税 | *** |

| 合　　　计 | | | | | ¥2802.29 | | ¥247.71 |

| 价税合计（大写） | ⊗ 叁仟零伍拾圆整 | | | | （小写）¥3050.00 |

| 销 售 方 | 名　　称：中国南方航空股份有限公司 | 备 注 | 7842423284342 汪世业 4102***********918 三亚-北京(I舱/9月21日) 客票验证/行程查询，请登录www.csair.com。 |
| | 纳税人识别号：91440000100017600N | | |
| | 地　址、电话：广东省广州市白云区齐心路68号02095539 | | |
| | 开户行及账号：工商银行机场支行 3602065209000097893 | | |

收款人：南方航空　　　　复核：南方航空　　　　开票人：南方航空　　　　销售方：(章)

91440000100017600N
发票专用章

 兴业银行
INDUSTRIAL BANK CO LTD


下载手机银行

| | |
|---|---|
| 受理编号 | 2020031082032799 |
| 转账金额 | ¥30,100.00 |
| 金额大写 | 叁万零壹佰元整 |
| 手续费 | ¥0.00 |
| 收款人姓名 | 北京市鼎业律师事务所 |
| 收款人账户 | 110010 853000 56030423 |
| 收款人银行 | 中国建设银行 |
| 交易类型 | 实时跨行转账 |
| 付款人姓名 | 郭力麟 |
| 付款人账户 | 6229 **** 8381* |
| 付款人银行 | 兴业银行 |
| 转账备注 | 代付网秦无限律师费 |
| 交易时间 | 2020/03/10 21:49:19 |

# 费用报销单

报销日期： 2020年 3月 11日

编号

| 部门 | 行政部 | | | 项目名称 | | | | | | | | | | | | |

| 摘要 | | 金额 | | | | | | | | 科 目 | 附单据数 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 百 | 十 | 万 | 千 | 百 | 十 | 元 | 角 | 分 | | |
| 翻译费 | | | | ￥ | 7 | 2 | 0 | 7 | 0 | 0 | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |

| 人民币（大写） | 佰 拾〇万柒仟贰佰零拾柒元零角零分 | | | ￥ | 7 | 2 | 0 | 7 | 0 | 0 | | |

| 领导批示 | | 财务主管 | | 部门主管 | |
|---|---|---|---|---|---|

| 会计 | 出纳 | 领款人 周子优 |
|---|---|---|

S0343

A4费用报销单

用友辰田 yonyou

4130
528

## 北京增值税普通发票

011001800304

No 84188821

011001800304
84188821

发票联

机器编号： 499922313586

开票日期： 2020年03月10日

| 名　　称： | 网泰无限（北京）科技有限公司 |
|---|---|
| 纳税人识别号： | 91110108661551483 |
| 地址、电话： | 北京市海淀区东北旺西路8号院4号楼三层317室 010-58741717 |
| 开户行及账号： | 招商银行北京朝外大街支行 867380205310001 |

密码区

036713/5/+<>9*-35-545+<02-5-
+4743/+347*29<81<29+60136430
+9/+53<600+71188/046+6-18<>1
</5201<36401>>8<067*8>4*443<

| 货物或应税劳务、服务名称 | 规格型号 | 单位 | 数量 | 单价 | 金额 | 税率 | 税额 |
|---|---|---|---|---|---|---|---|
| 现代服务*翻译费 | | | | | 1051.49 | 1% | 10.51 |
| 合　　计 | | | | | ￥1051.49 | | ￥10.51 |

价税合计（大写） ⊗ 壹仟零陆拾贰圆整　　　　（小写）￥1062.00

| 销售方 | 名　　称： | 北京百票翻译服务有限公司 |
|---|---|---|
| | 纳税人识别号： | 91110101723586252 |
| | 地址、电话： | 北京市东城区建国门内大街18号65187912 |
| | 开户行及账号： | 中国建设银行北京建国支行11001042500056190981 |

备注

校验码 03184 50591 86931 24965

收款人： 薛剑　　　复核： 冯媛　　　开票人： 曾理草　　　销售方：（章）

北京增值税普通发票

01001800304

№ 84188820

机器编号：

[illegible text]

# 费用报销单

报销日期: 2020 年 4 月 9 日

编号

| 部门 | 行政 | | | 项目名称 | | | | | | | | | 科　目 | 附单据数 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| 摘　　　要 | | 金　额 | | | | | | | | | 科　目 | 附单据数 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 百 | 十 | 万 | 千 | 百 | 十 | 元 | 角 | 分 | | |
| 办公费 | | | | | | ￥6 | 2 | 9 | 7 | 0 | | |
| 快递费 | | | | | | | ￥1 | 3 | 0 | 0 | | |
| 翻译费 | | | | | ￥1 | 8 | 5 | 3 | 0 | 0 | | |
| | | | | | | | | | | | | |
| 人民币(大写) 佰　拾　⊗万贰仟肆佰玖拾伍元柒角零分 | | | | | ￥2 | 4 | 9 | 5 | 7 | 0 | | |
| 领导批示 | 财务主管 | | | | | | | 部门主管 | | | | |

| 会计 | 出纳 | 领款人 周冰洁 |
|---|---|---|

S0343
用友表单 yonyou
A4费用报销单

Case 1:18-cv-11642-VM-VF Document 426-3 Filed 06/06/23 Page 188 of 321



011001800304　北京增值税普通发票　No 84189043

机器编号
499922313586

原始单据存

发票联

开票日期

| 购买方 | 名　称： | 网宿无限（北京）科技有限公司 | | | 密 | 03<5+/*7=5<~694<+*/0 |
|---|---|---|---|---|---|---|
| | 纳税人识别号： | 911101086615514831 | | | 码 | 102>>*97</7479*>64=>/9c+ |
| | 地址、电话： | 北京市海淀区东北旺西路8号院4号楼三层317室 010-58941717 | | | 区 | 9000441731<*4*64065>30710 |
| | 开户行及账号： | 招商银行北京朝外大街支行 00734002027008 | | | | >0<23*68%2014<8<0664/60 |

| 货物或应税劳务、服务名称 | 规格型号 | 单位 | 数量 | 单价 | 金额 | 税率 | 税额 |
|---|---|---|---|---|---|---|---|
| *现代服务*翻译费 | | | | | 1854 60 | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | ￥14.04 65 | |

| 合　　计 | | | | | ￥14.04 65 | | |
| 价税合计（大写） | | ⊗ 壹仟捌佰伍拾叁圆整 | | | (小写) ￥1853.00 | | |

| 销售方 | 名　称： | 北京百嘉翻译服务有限公司 | 备 | 校验码 18128 93172 42320 50 |
|---|---|---|---|---|
| | 纳税人识别号： | 911101017235862525 | 注 | |
| | 地址、电话： | 北京市东城区建国门内大街18号6层1879室 | | |
| | 开户行及账号： | 中国建行北京建国支行11001042500035(0000) | | |

复核： 冯娜　　开票人： 曾艳丽　　销售方:（章）

收款人： 薛梅

× 40056



上海增值税电子普通发票

发票代码: 031001700311
发票号码: 71692743
开票日期: 2020年03月13日
校验码: 13422 38712 39264 65303

机器编号: 499098505378

| 购买方 | 名　称: 回森无限（北京）科技有限公司 |
| | 纳税人识别号: 911101088615514831 |
| | 地　址、电　话: |
| | 开户行及账号: |

密码区:
03+*5972010+60*175125329<857
*149265</25*09<*++*132+*//>*
61*4->/*8>7-348-<9><988>3482
6</12*831801-<221913*828<5-9

| 货物或应税劳务、服务名称 | 规格型号 | 单位 | 数量 | 单价 | 金额 | 税率 | 税额 |
|---|---|---|---|---|---|---|---|
| *信息技术服务*授权维护及文档扫描软件V1.0 | | 套 | 1 | 22.12 | 22.12 | 13% | 2.88 |
| 合　计 | | | | | ¥22.12 | | ¥2.88 |

价税合计（大写）: ⊗贰拾伍圆整　　　　（小写）¥25.00

| 销售方 | 名　称: 上海临冠数据科技有限公司 |
| | 纳税人识别号: 91310106MA1FY9LT3N |
| | 地　址、电　话: 上海市静安区万荣路1268号A座1102室021-55663009 |
| | 开户行及账号: 中国建设银行上海杨浦支行31050175360000002034 |

收款人: 司彦　　　复核: 薄华明　　　开票人: 郑榆西

（临冠数据科技有限公司 91310106MA1FY9LT3N 发票专用章）

# 北京增值税电子普通发票

发票代码：011001900611
发票号码：89096003
开票日期：2020年04月10日
校验码：02422 67835 15850 84384



发票号码：499099835882

**购买方**
名称：网易无限（北京）科技有限公司
纳税人识别号：91110109865514831
地址、电话：北京市朝阳区东风北路西路8号院1号楼三层317室
开户行及账号：招商银行北京朝阳大街支行8673 8020 5310001

| 货物或应税劳务、服务名称 | 规格型号 | 单位 | 数量 | 单价 | 金额 | 税率 | 税额 |
|---|---|---|---|---|---|---|---|
| *物流辅助服务*收派服务费 | | 次 | 1.0 | 12.26 | 12.26 | 6% | 0.74 |
| 合计 | | | | | ￥12.26 | | ￥0.74 |

密码区：
03<*221-79513+916814/*17-627
7/5825/13-9*12<1369*+<00<*-*
8</540925681>8/84890154<91*6
79>45*105101+*<519><*>641319

价税合计（大写）⊗壹拾贰元捌角

（小写）￥13.00

**销售方**
名称：北京顺丰速运有限公司
纳税人识别号：91110113762151550Q
地址、电话：北京市顺义区南法信地区后街二街10号1幢等6幢010-60479340
开户行及账号：工行北京天竺支行0200990011800029703

备注

收款人：付汉涛　　复核：孔国芬　　开票人：韩晓英

（销售方发票专用章 91110113762151550Q 顺丰速运有限公司）



北京增值税专用发票

发票联

No **23674379**

开票日期：2010年3月18日

江苏增值税电子普通发票



发票代码：032001
发票号码：03019602
开票日期：2020 年
校 验 码：65798 90910 0

机器编号：661926710637

| 购买方 | 名 称：网聚无限（北京）科技有限公司 |
| | 纳税人识别号：911101086615514831 |
| | 地 址、电 话： |
| | 开户行及账号： |

密码区
```
+185>75<374373412/2616-
*</852--*240--57*261<</
41<6656/*36-/8/<6341+>22126
0482-*>+5+/+/304<>55*65774/
```

| 货物或应税劳务、服务名称 | 规格型号 | 单位 | 数 量 | 单 价 | 金 额 | 税率 | 税 额 |
|---|---|---|---|---|---|---|---|
| *研发和技术服务*技术服务费 | | | | 339.62 | 339.62 | 6% | ¥20.38 |
| 合 计 | | | | | ¥339.62 | | ¥20.38 |

价税合计（大写）　⊗ 叁佰陆拾圆整　　　　　　　　（小写）¥360.00

| 销售方 | 名 称：苏州朗动网络科技有限公司 |
| | 纳税人识别号：91320594088140947F |
| | 地 址、电 话：苏州工业园区东长路88号C1幢5层503室 0512-62519280 |
| | 开户行及账号：中国银行股份有限公司苏州朗动支行501464216726 |

备注

线上付款已完成，请勿重复转账

收款人：丁琳　　　复核：邱晶晶　　　开票人：张雅洁　　　销售方：（章）

发票专用章
苏州朗动网络科技有限公司
91320594088140947F



# (　　) 费用报销单

2020年 4 月 10 日　　　　第　　号

单位：

| 摘　　要 | 刘剑峰2月资料印刷复印费10405元，3月资料印刷复印费29651元。 | | | |
|---|---|---|---|---|
| 金　　额 | 人民币（大写）肆万零伍拾陆元整 | | | ￥40056. |
| 附 单 据 张 数 | | 领款人签章 | | |

审批人　　　　　　审核　　　　　　证明或验收　　　　　经手



下载手机银行

| 受理单号 | 20200410012627834 |
|---|---|
| 转账金额 | ¥1,853.00 |
| 金额大写 | 壹仟捌佰伍拾叁元整 |
| 手续费 | ¥0.00 |
| 收款人姓名 | 李剑锋 |
| 收款人账户 | 955880 020015 5831981 |
| 收款人银行 | 中国工商银行 |
| 交易类型 | 实时跨行转账 |
| 付款人姓名 | 郭力麟 |
| 付款人账户 | 6229 **** 8381* |
| 付款人银行 | 兴业银行 |
| 转账备注 | 代付网秦无限劳务费（李剑峰2月份） |
| 交易时间 | 2020/04/10 17:13:16 |

资金到账以请以收款账户实际收入为准

分享                          保存图片



**兴业银行**

| | |
|---|---|
| 受理单号 | 2020041010651456 |
| 转账金额 | ¥8,552.00 |
| 金额大写 | 捌仟伍佰伍拾贰元整 |
| 手续费 | ¥0.00 |
| 收款人姓名 | 李创锋 |
| 收款人账户 | 955880 020015 5831981 |
| 收款人银行 | 中国工商银行 |
| 交易类型 | 实时跨行转账 |
| 付款人姓名 | 郭力麟 |
| 付款人账户 | 6229 **** 8381* |
| 付款人银行 | 兴业银行 |
| 转账备注 | 代付网秦无限劳务费用 (2月份) |
| 交易时间 | 2020/04/10 12:02:48 |

温馨提示
1. 本受理单内容仅表明兴业银行已受理转账申请，不代表收款该行最终到账成功。入账结果以收款银行通知或收款账户余额为准。

---

电子受理单



**兴业银行**

| | |
|---|---|
| 受理单号 | 2020041010653710 |
| 转账金额 | ¥29,651.00 |
| 金额大写 | 贰万玖仟陆佰伍拾壹元整 |
| 手续费 | ¥0.00 |
| 收款人姓名 | 李创锋 |
| 收款人账户 | 955880 020015 5831981 |
| 收款人银行 | 中国工商银行 |
| 交易类型 | 实时跨行转账 |
| 付款人姓名 | 郭力麟 |
| 付款人账户 | 6229 **** 8381* |
| 付款人银行 | 兴业银行 |
| 转账备注 | 代付网秦无限3月份李创峰劳务费用 |
| 交易时间 | 2020/04/10 12:08:00 |

温馨提示

‹

# 电子受理单



兴业银行
INDUSTRIAL BANK CO., LTD.

下载手机银行

| | |
|---|---|
| 受理单号 | 2020050625677294 |
| 转账金额 | ¥50,000.00 |
| 金额大写 | 伍万元整 |
| 手续费 | ¥0.00 |
| 收款人姓名 | 北京市格平律师事务所 |
| 收款人账户 | 020020 860920 0009483 |
| 收款人银行 | 中国工商银行 |
| 交易类型 | 实时跨行转账 |
| 付款人姓名 | 郭力麟 |
| 付款人账户 | 6229 **** 8381* |
| 付款人银行 | 兴业银行 |
| 转账备注 | 代付网秦无限法律服务费 |
| 交易时间 | 2020/05/06 17:46:41 |

资费到账状态请以收款账户实际收入为准

温馨提示：
1. 本受理单内容仅表明兴业银行已受理转账申请，实际资金到账结果以收款银行通知或收款账户余额为准。
行最终入账成功，入账结果以收款银行通知或账户余额的相应变动为准。

# 电子受理单





| | |
|---|---|
| 受理单号 | 2020050730759917 |
| 转账金额 | ¥100,000.00 |
| 金额大写 | 壹拾万元整 |
| 手续费 | ¥0.00 |
| 收款人姓名 | 北京市君泽君律师事务所 |
| 收款人账户 | 910101 552600 00023 |
| 收款人银行 | 上海浦东发展银行 |
| 交易类型 | 实时跨行转账 |
| 付款人姓名 | 郭力麟 |
| 付款人账户 | 6229 **** 8381* |
| 付款人银行 | 兴业银行 |
| 转账备注 | 代付网秦无限法律服务费 |
| 交易时间 | 2020/05/07 18:07:30 |

资金到账状态请以收款账户实际收入为准




温馨提示
1. 本受理单内容仅表明兴业银行已受理转账申请，本行发收款
行最终入账成功，入账结果以收款银行通知或收款账户的实际
应变动为准。





兴业银行
INDUSTRIAL BANK CO.,LTD.

下载手机银行

| | |
|---|---|
| 受理单号 | 20200509399993604 |
| 转账金额 | ¥150,000.00 |
| 金额大写 | 壹拾伍万元整 |
| 手续费 | ¥0.00 |
| 收款人姓名 | 北京市君泽君律师事务所 |
| 收款人账户 | 910101 552600 00023 |
| 收款人银行 | 上海浦东发展银行 |
| 交易类型 | 实时跨行转账 |
| 付款人姓名 | 郭力麟 |
| 付款人账户 | 6229 **** 8381* |
| 付款人银行 | 兴业银行 |
| 转账备注 | 代付网秦无限法律服务费 |
| 交易时间 | 2020/05/09 16:06:56 |

资金到账状态请以收款账户实际收入为准

分享

保存回单

1100193130

# 北京增值税专用发票

发票联

No 02837938 1100193130
02837938

机器编号：499910073651

开票日期：2020年04月17日

| 购买方 | | |
|---|---|---|
| 名　称： | 网聚无限（北京）科技有限公司 | |
| 纳税人识别号： | 911101086615514831 | |
| 地址、电话： | 北京市海淀区东北旺西路8号院4号楼三层317室 010-58741717 | |
| 开户行及账号： | 招商银行北京朝外大街支行 867380205310001 | |

密码区

03/5-*125+9557*1<04>19>6>/<*
/0<9*652524*7171+-9+-+6-9645
51972-+>9<37>>8<80694><16316
0-*5*1*75>018*4<03</88914+-5

| 货物或应税劳务、服务名称 | 规格型号 | 单位 | 数量 | 单价 | 金额 | 税率 | 税额 |
|---|---|---|---|---|---|---|---|
| *现代服务*律师费 | | | 1 | 94339.6226415 | 94339.62 | 6% | 5660.38 |
| 合　计 | | | | | ¥94339.62 | | ¥5660.38 |

价税合计（大写）　⊗ 壹拾万圆整　　（小写）¥100000.00

| 销售方 | | |
|---|---|---|
| 名　称： | 北京市晶业律师事务所 | |
| 纳税人识别号： | 31110000H52630876A | |
| 地址、电话： | 北京市海淀区人大北路33号大行基业大厦1608 010-82685014 | |
| 开户行及账号： | 中国建设银行北京硅谷支行11001085300056030423 | |

备注

收款人：张玉梅　　复核：张玉梅　　开票人：管理员　　销售方：（章）

京税（2019）144号 北京印刷有限公司

第三联：发票联　购买方记账凭证



# 北京增值税专用发票

1100193130



No 02837939    1100193130
02837939

机器编号：
499910073651

开票日期：2020年04月17日

| 购买方 | | |
|---|---|---|
| 名　　称： | 网秦无限（北京）科技有限公司 | |
| 纳税人识别号： | 91110108661 5514831 | |
| 地址、电话： | 北京市海淀区东北旺西路8号院4号楼三层317室 010-58741717 | |
| 开户行及账号： | 招商银行北京朝外大街支行 867380205310001 | |

密码区：
0305/127/*3900327/6845-3++91
>-3<210235-1257/5/9-(1-1+//5
29>*3+6300>287<60--2)+-48999
*-72<<453+018*4<03/63*16-53<

| 货物或应税劳务、服务名称 | 规格型号 | 单位 | 数量 | 单价 | 金额 | 税率 | 税额 |
|---|---|---|---|---|---|---|---|
| *现代服务*律师费 | | | | 94339.6226415 | 94339.62 | 6% | 5660.38 |
| 合　　计 | | | | | ￥94339.62 | | ￥5660.38 |

价税合计（大写）　⊗ 壹拾万圆整　　　　　　　　（小写）￥100000.00

| 销售方 | | |
|---|---|---|
| 名　　称： | 北京市鼎业律师事务所 | |
| 纳税人识别号： | 31110000H52630876A | |
| 地址、电话： | 北京市海淀区人大北路33号大行基业大厦1608 010-82686014 | |
| 开户行及账号： | 中国建设银行北京硅谷支行11001085300056030423 | |

备注

销售方：（章）

收款人：张玉梅　　复核：张玉梅　　开票人：管理员

北京增值税专用发票

1100193130

机器编号：
499910073651

No 02837940    1100193130
02837940

开票日期： 2020年04月17日

| 购买方 | 名　称： | 网豪无限（北京）科技有限公司 | 密码区 | 03*+<*0>-810505-66179-<7*75> |
|---|---|---|---|---|
| | 纳税人识别号： | 91110108661551483I | | >7/046<58-2>>9**/664660//058 |
| | 地　址、电话： | 北京市海淀区东北旺西路8号院4号楼三层517室 010-58741717 | | 32+83283580888581+**>75704-+ |
| | 开户行及账号： | 招商银行北京朝外大街支行 867380205310001 | | 65/9*46<*9018*4<0375<-+>/426 |

| 货物或应税劳务、服务名称 | 规格型号 | 单位 | 数 量 | 单 价 | 金 额 | 税率 | 税 额 |
|---|---|---|---|---|---|---|---|
| *现代服务*律师费 | | | 1 | 28396.2264150 | 28396.23 | 6% | 1703.77 |
| | | | | | | | |
| 合　　计 | | | | | ¥28396.23 | | ¥1703.77 |
| 价税合计（大写） | ⊗ 叁万零壹佰圆整 | | | | （小写）¥30100.00 | | |

| 销售方 | 名　称： | 北京市融业律师事务所 | 备注 | |
|---|---|---|---|---|
| | 纳税人识别号： | 31110000M52630876A | | |
| | 地　址、电话： | 北京市海淀区人大北路33号大行基业大厦1608, 010-82685014 | | |
| | 开户行及账号： | 中国建设银行北京硅谷支行11001085300056030423 | | |

收款人： 张玉梅　　　复核： 张玉梅　　　开票人： 管理员　　　销售方：（章）

税总函 [2019] 144号 北京印刷有限公司



冲2020年3月10日预付款

# 支 出 凭 证

燕京 成文厚 ®

| 连续号 | |
|---|---|
| 编　号 | |

303—4

12×21 厘米(函)

对方科目 _____

| 科 目 | | | | | 金　额 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 帐 | 户 | | 支　出　说　明 | | 千 | 百 | 十 | 万 | 千 | 百 | 十 | 元 | 角 | 分 |
| | | | 结算北京市某业律师事务所律师费 | | | | ￥3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| 合 | 计 | | 叁万零壹佰元正 | | | | ￥3 | 0 | 1 | 0 | 0 | 0 | 0 |

2020 年 七 月 20 日

主 任　　　　会 计　　　　　出 纳　　　　　领款人



# （　　　）费用报销单

单位：　　　　　　　　2020年 5 月 20 日　　　　第　　号

| 摘　　　要 | 预付周冰洁翻译预付款. |
|---|---|
| 金　　　额 | 人民币（大写）贰仟贰佰元正　　　¥ 2200 |
| 附 单 据 张 数 | | 领款人签章 | |

审批人　　　　　审核　　　　　证明或验收　　　　　经手

# 电子受理单





下载手机银行

| | |
|---|---|
| 受理单号 | 2020052090855523 复制 |
| 转账金额 | ¥2,200.00 |
| 金额大写 | 贰仟贰佰元整 |
| 手续费 | ¥0.00 |
| 收款人姓名 | 周冰洁 |
| 收款人账户 | 621483 015551 5736 |
| 收款人银行 | 招商银行 |
| 交易类型 | 实时跨行转账 |
| 付款人姓名 | 郭力麟 |
| 付款人账户 | 6229 **** 8381* |
| 付款人银行 | 兴业银行 |
| 转账备注 | 网秦无限翻译费预付款 |
| 交易时间 | 2020/05/20 17:42:54 |

资金到账状态请以收款账户实际收入为准




温馨提示
1. 本受理单内容仅表明兴业银行已受理转账申请，不代表收款银行最终入账成功，入账结果以收款银行通知或收款账户余额的相应变动为准。



（　　）费用报销单

京 ® 成文厚

准 2009年12月领传款

单位：　　　　　　　　2020年 5月 21日　　　　第　　号

| 摘　　　要 | 收到北京格平律师事务所发票. | | |
|---|---|---|---|
| 金　　　额 | 人民币（大写）陆万元正. | | ¥ 60000 |
| 附 单 据 张 数 | | 领款人签章 | |

审批人　　　　　　审核　　　　　　证明或验收　　　　　经手



北京增值税专用发票

No 0584559

‒00194130

开票日期：

| 纳买方 | 名　称：两寻无限（北京）科技有限公司 纳税人识别号：91120108661551483 地　址、电话：北京市海淀区东北旺西路9号院4号楼三层317室 010-66741717 开户行及账号：招商银行北京朝外大街支行 8675 8020 5310 001 | 密码区 | <779*3>31421485845/-4/3 7>833*2173/85/457 0865-80 1070>3/731*-+-25/4--7805 >41>3/-3344003-* /182-085 |

| 货物或应税劳务、服务名称 | 规格型号 | 单位 | 数量 | 单价 | 金　额 | 税率 | 税　额 |
|---|---|---|---|---|---|---|---|
| *鉴证咨询服务*法律顾问费 | | | | | 56603 | | 3396 |
| | | | | | | | |
| | | | | | | | |
| 合　　计 | | | | | ￥56603.87 | | ￥3396 |
| 价税合计（大写） | ⊗ 陆万圆整 | | | | | （小写）￥ | |

| 销售方 | 名　称：北京市格平律师事务所 纳税人识别号：31110000769956834J 地　址、电话：北京市朝阳区新东南甲2号佳丰地产大厦1603室 010-84742322 开户行及账号：工商银行光华路支行 0200208609200009483 | 备注 |  |

收款人：赵灵霞　　　复核：陈晖　　　开票人：陈晖

Case 1:21-cv-02642-VSB Document 45-2 Filed 03/2021 Page 207 of 321



# 支 出 凭 证

年前期预付货款

| 连续号 |
| 编 号 |

2020年 5月 22日　　　对方科目＿＿＿＿

| 科 目 | | | | | | 金　　　额 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 帐 | 户 | 支　出　说　明 | 千 | 百 | 十 | 万 | 千 | 百 | 十 | 元 | 甬 | 分 | | | |
| | | 结算李剑锋春羽评服务费 | | | | ￥8 | 0 | 0 | 0 | 3 | 4 | 8 | | 附件 |
| | | | | | | | | | | | | | | 张 |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| 合 计 | | 捌仟零叁元 肆角捌分 | | | | ￥8 | 0 | 0 | 0 | 3 | 4 | 8 | | |

主任　　　会计　　　出纳　　　领款人

303—4

（2×21 厘米）（逼）

Case 1:18-cv-10842-WMVF Document 428-3 Filed 05/20/23 Page 208 of 321

# 北京增值税普通发票

1100162350

代开

校验码 64385 92466 00868 12198

№ 26027422

1100162350
26027422

开票日期: 2020年04月23日

| 购买方 | 名 称: | 网聚无限（北京）科技有限公司 |
|---|---|---|
| | 纳税人识别号: | 91110108661551 4831 |
| | 地 址、电话: | |
| | 开户行及账号: | |

密码区

/>0119/50933<>>2+*85><25+2*
839*084>0>645>35++10-7895-5
0</-*6+>58940937+>>3+*88>-0
5<2<8*-<002<1<200-37+<262>6

| 货物或应税劳务、服务名称 | 规格型号 | 单位 | 数量 | 单价 | 金 额 | 税率 | 税 额 |
|---|---|---|---|---|---|---|---|
| 翻译及咨询服务费 | | | 1 | 77673.28 | 77673.28 | 3% | 2330.20 |
| 合 计 | | | | | ¥77673.28 | | ¥2330.20 |

国家税务总局北京市朝阳区税务局
代开发票专用章
1 10500DK08012

价税合计（大写） ⊗ 捌万零叁圆肆角捌分 （小写） ¥80003.48

| 销售方 | 名 称: | 国家税务总局北京市朝阳区税务局第四税务所代开 17 | （代开机关） | 代开企业税号:230104197102211710 代开企业名称:李剑瑶 |
|---|---|---|---|---|
| | 纳税人识别号: | 11010500DK08012 | （代开机关） | |
| | 地 址、电话: | 北京市北京市朝阳区朝阳区三里七街道办事处三里屯南路+奥特603 13701 | 备注 | |
| | 开户行及账号: | 11010200900605166 | （完税凭证号） | |

收款人：赵恒    复核：牟晴    开票人：杨家畅    销售方：（章）

 兴业银行


 下载手机

| | |
|---|---|
| 受理单号 | 2020112681783191 复制 |
| 转账金额 | ¥21,657.00 |
| 金额大写 | 贰万壹仟陆佰伍拾柒元整 |
| 手续费 | ¥0.00 |
| 收款人姓名 | 郝坤 |
| 收款人账户 | 622588 013468 0827 |
| 收款人银行 | 招商银行 |
| 交易类型 | 实时跨行转账 |
| 付款人姓名 | 郭力麟 |
| 付款人账户 | 6229 **** 8381* |
| 付款人银行 | 兴业银行 |
| 转账备注 | 代付网秦无限诉讼费 (2020) 京0108民初329号 |
| 交易时间 | 2020/11/26 14:29:30 |

如查到账未成功请以收款账户查询信息为准

Case 1:18-cv-11642-VM-VF Document 428-23 Filed 06/06/23 Page 210 of 321



# 支 出 凭 证

连续号

编 号

| 科 目 | | | 2020 年 6 月 10 日 | 对方科目 _____ |

| 帐 户 | | 支 出 说 明 | 金 额 |
|---|---|---|---|

科目 _____

对方科目 _____

303—4

12×21 厘米（通）

支付志剑锋劳务费     ￥3 3 7 9 2 0 0

附件

张

合 计    叁仟叁件柒佰玖拾贰元正

主任     会 计     出纳     领款人

 兴业银行
INDUSTRIAL BANK CO.,LTD




下载手机银行

| | |
|---|---|
| 受理单号 | 2020061085584365 |
| 转账金额 | ¥33,792.00 |
| 金额大写 | 叁万叁仟柒佰玖拾贰元整 |
| 手续费 | ¥0.00 |
| 收款人姓名 | 李剑锋 |
| 收款人账户 | 955880 020015 5831981 |
| 收款人银行 | 中国工商银行 |
| 交易类型 | 实时跨行转账 |
| 付款人姓名 | 郭力麟 |
| 付款人账户 | 6229 **** 8381* |
| 付款人银行 | 兴业银行 |
| 转账备注 | 代付网秦无限劳务费用 |
| 交易时间 | 2020/06/10 14:53:00 |

资金到账状态请以收款账户实际收入为准

Case 1:18-cv-11642-VM-VF Document 408-3 Filed 06/01/23 Page 212 of 321



# 支 出 凭 证

连续号
编 号

303—4

科 目 _____ 2020 年 6 月 10 日　对方科目 _____

| 帐 | 户 | 支 出 说 明 | 金 额 |
|---|---|---|---|
| | | | 千 百 十 万 千 百 十 元 角 分 |
| | | 支付美国商域等律师事务所于上海代表处:法律咨询服务费 | ￥3 7 8 3 8 6 4 3 |
| | | | |
| | | | |
| | | | |
| 合　计 | | 各卷柒万捌仟捌佰陆拾肆元叁角叁分 | |

附件

张

12×21 厘米 (通)

主任　　　会计　　　出纳　　　领款人



3100194130　　上海增值税专用发票　　№ 23587384　3100194130
23687384

开票日期　2020年06月04日

| 购买方 | 名　称：阿里无限（北京）科技有限公司<br>纳税人识别号：91110108661551831<br>地　址、电　话：北京市海淀区东北旺西路8号院4号楼三层317室 010-58741717<br>开户行及账号：招商银行北京朝外大街支行 867380205310001 | 密码区 | +>5838764669+8/5110/158958><br>99-2/945</261/8>25--+/</3>1<br>5<61>5<34*1<>86/9839001978<br>95*58-90/124>*62498/229/31< |
|---|---|---|---|

| 货物或应税劳务、服务名称 | 规格型号 | 单位 | 数量 | 单价 | 金额 | 税率 | 税额 |
|---|---|---|---|---|---|---|---|
| *法律咨询*法律咨询服务 | | | | | 94339.62 | 6% | 5660.3 |
| 合　　计 | | | | | ￥94339.62 | | ￥5660. |

价税合计（大写）　⊗ 壹拾万圆整　　　　（小写）￥100000.00

| 销售方 | 名　称：美国高博金律师事务所驻上海代表处<br>纳税人识别号：31100000MD832201XU<br>地　址、电　话：上海市石门一路288号大业太古汇香港兴业中心一座4305单元 021-321021<br>00<br>开户行及账号：汇丰银行（中国）有限公司上海分行 715035853001 | 备注 |  |
|---|---|---|---|

收款人：任晓莉　　　复核：韦兴宁　　　开票人：邱星宇

3100194130

## 上海增值税专用发票



No 23687386 3100194130
23687386

开票日期: 2020年06月04日

| 买方 | 名 称: | 网泰无限（北京）科技有限公司 |
| | 纳税人识别号: | 91110108661551l831 |
| | 地 址、电 话: | 北京市海淀区东北旺西路8号院4号楼三层317室 010-58741717 |
| | 开户行及账号: | 招商银行北京朝外大街支行 867380205310001 |

密码区

40<<654<09552+160879<0+55>/
/+>2/<39/2009*>>7560804/053
*86/11551196-7512|408-7562|
55-7*8/0/658*344*8>/7156174

| 货物或应税劳务、服务名称 | 规格型号 | 单位 | 数 量 | 单 价 | 金 额 | 税率 | 税 额 |
|---|---|---|---|---|---|---|---|
| *法律咨询*法律咨询服务 | | | | | 94339.62 | 6% | 5660.38 |
| 合 计 | | | | | ¥94339.62 | | ¥5660.38 |

价税合计（大写） ⊗ 壹拾万圆整 （小写） ¥100000.00

| 销售方 | 名 称: | 美国高博金律师事务所驻上海代表处 |
| | 纳税人识别号: | 31100000MD832201XU |
| | 地 址、电 话: | 上海市石门一路288号兴业太古汇香港兴业中心一座4305单元 021-321021 00 |
| | 开户行及账号: | 汇丰银行（中国）有限公司上海分行715035853001 |

备注



开票人: 邱星宇

收款人: 任晓娟    复核: 韦兴宁

第三联: 发票联 购买方记账凭证



# 上海增值税专用发票

3100194130

发票联

No 23687387 3100194130
23687387

开票日期: 2020年06月04日

第三联: 发票联 购买方记账凭证

| 名 称: | 网泰无限（北京）科技有限公司 | | 密 | /+09159+/678817*/+11->2-123 |
| 纳税人识别号: | 91110108661551483 1 | | 码 | 98-95485<>802>8794>>3<+123/ |
| 地 址、电 话: | 北京市海淀区东北旺西路8号院4号楼三层317室 010-58741717 | | 区 | 2/2080-26142687*812\591/3/2 |
| 开户行及账号: | 招商银行北京朝外大街支行 867380205310001 | | | -1698+9-5*<4><*47-8590*9+5+ |

| 物或应税劳务、服务名称 | 规格型号 | 单位 | 数 量 | 单 价 | 金 额 | 税率 | 税 额 |
|---|---|---|---|---|---|---|---|
| 律咨询*法律咨询服务 | | | | | 73949.46 | 6% | 4436.97 |
| | | | | | | | |
| | | | | | | | |
| | | | | | ¥73949.46 | | ¥4436.97 |

| 合 计 | | ⊗ 柒万捌仟叁佰捌拾陆圆肆角叁分 | | | | （小写） ¥78386.43 |
|---|---|---|---|---|---|---|
| 价税合计（大写） | | | | | | |

| 名 称: | 美国高博金律师事务所驻上海代表处 | 备 | |
| 纳税人识别号: | 31100000MD832201XU | | |
| 地 址、电 话: | 上海市石门一路288号兴业太古汇香港兴业中心一座4205单元 021-321031 | 注 | |
| 开户行及账号: | 汇丰银行（中国）有限公司上海分行715035853001 | | |

收款人: 任晓莉　　　复核: 韦兴宁　　　开票人: 邱星宇



主任

上海增值税专用发票

3100194130

No 23687385
3100194130
23687385

2020年04月04日

| 名　称 | 雨象无限（北京）科技有限公司 |
| 纳税人识别号 | 91110108661551183 |
| 地址、电话 | 北京市朝阳区北汇百瑞9号院4号楼三层317室 010-59741717 |
| 开户行及账号 | 浙商银行北京朝外大街支行 867380205310001 |

密码区
1-3136*+3+>/86591/64--+9<430
8->-+<-932*365~10~98>9+*<7
*2+5410+421284>1869>9<68389
<47+99/9+6/8234731<30<8>1>8

| 货物或应税劳务、服务名称 | 规格型号 | 单位 | 数量 | 单价 | 金额 | 税率 | 税额 |
|---|---|---|---|---|---|---|---|
| 法律咨询*法律咨询服务 | | | | | 94339.62 | 6 | 5660.38 |
| 合　计 | | | | | ¥94339.62 | | ¥5660.38 |

价税合计（大写）　⊗ 壹拾万圆整　（小写）¥100000.00

| 名　称 | 美国高博金律师事务所驻上海代表处 |
| 纳税人识别号 | 31100000MD832201XU |
| 地址、电话 | 上海市石门一路366号大型大厦汇丰银行大厦中心 021-481091 |
| 开户行及账号 | 汇丰银行（中国）有限公司上海分行715035853001 |

收款人：任晓莉　　复核：韦兴宁　　开票人：邱显宇

 兴业银行
INDUSTRIAL BANK CO.,LTD.


下载手机银行

| | |
|---|---|
| 受理单号 | 2020061085859330 |
| 转账金额 | ¥378,386.43 |
| 金额大写 | 叁拾柒万捌仟叁佰捌拾陆元肆角叁分 |
| 手续费 | ¥0.00 |
| 收款人姓名 | 美国高博金律师事务所驻上海代表处 |
| 收款人账户 | 715035 853001 |
| 收款人银行 | 汇丰银行(中国)有限公司上海分行 |
| 交易类型 | 实时跨行转账 |
| 付款人姓名 | 郭力麟 |
| 付款人账户 | 6229 **** 8381* |
| 付款人银行 | 兴业银行 |
| 转账备注 | 代付网秦无限法律服务费 |
| 交易时间 | 2020/06/10 15:27:53 |

Case 1:18-cv-10642-VM-VF Document 428-3 Filed 06/20/23 Page 218 of 321



（　　　）费用报销单

燕京 成文厚 ®

2020年 6月 24日　　　　第

单位：

| 摘　　要 | 园冰洁报销 先院诉论费 | | |
|---|---|---|---|
| 金　　额 | 人民币（大写）壹仟壹佰伍拾元正 | | ¥ 1150 |
| 附 单 据 张 数 | | 领款人签章 | |

审批人　　　　　审核　　　　　证明或验收　　　　经手

301—23

12×21厘米（通）



## 兴业银行

| | |
|---|---|
| 受理单号 | 2020062449802368 |
| 转账金额 | ¥1,150.00 |
| 金额大写 | 壹仟壹佰伍拾元整 |
| 手续费 | ¥0.00 |
| 收款人姓名 | 周冰洁 |
| 收款人账户 | 621483 015551 5736 |
| 收款人银行 | 招商银行 |
| 交易类型 | 实时跨行转账 |
| 付款人姓名 | 郭力麟 |
| 付款人账户 | 6229 **** 8381* |
| 付款人银行 | 兴业银行 |
| 转账备注 | 网秦无限法律费用（法院诉讼费）报销 |
| 交易时间 | 2020/06/24 13:02:16 |

资金到账状态请以收款账户实际收入为准

# 费用报销单

报销日期：2020 年 7 月 10 日

编号

| 部门 | 行政 | | 项目名称 | | | | | | | | | | | | |
|------|------|------|----------|---|---|---|---|---|---|---|---|------|------|------|
| 摘要 | | | 百 | 十 | 万 | 千 | 百 | 十 | 元 | 角 | 分 | 科 目 | 附单据数 |
| 快递费 | | | | | | | ￥ | 1 | 5 | 1 | 8 | 6 | | |
| 办公费 | | | | | | ￥ | 1 | 6 | 4 | 3 | 2 | 4 | | |
| 翻译费 | | | | | | ￥ | 3 | 8 | 3 | 5 | 0 | | | |
| | | | | | | | | | | | | | | |
| 人民币（大写） 佰 拾② 万贰 仟壹 佰柒 拾捌 元陆 角零 分 | | | | | | ￥ | 2 | 1 | 7 | 8 | 6 | 0 | | |

| 领导批示 | | 财务主管 | | 部门主管 | |
|----------|--|----------|--|----------|--|

| 会计 | 出纳 | 领款人 周冰洁 |
|------|------|---------------|

收款人：王陆　　复核：李思　　开票人：郭书君　　销售方（章）发票专用章



兴业银行 

下载手机银行

| | |
|---|---|
| 受理单号 | 2020071133733199 |
| 转账金额 | ¥54,800.00 |
| 金额大写 | 伍万肆仟捌佰元整 |
| 手续费 | ¥0.00 |
| 收款人姓名 | 北京市鼎业律师事务所 |
| 收款人账户 | 110010 853000 56030423 |
| 收款人银行 | 中国建设银行 |
| 交易类型 | 实时跨行转账 |
| 付款人姓名 | 郭力麟 |
| 付款人账户 | 6229 **** 8381* |
| 付款人银行 | 兴业银行 |
| 转账备注 | 代付网秦无限法律服务费 |
| 交易时间 | 2020/07/11 11:04:25 |



# 支 出 凭 证

燕京 ®
成文厚

303—4

12×21厘米(通)

连续号
编号

| 科 目 | | 2020 年 7 月 11 日 | 对方科目 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 帐 户 | | 支 出 说 明 | 金 额 | | | | | | | | | |
| | | | 千 | 百 | 十 | 万 | 千 | 百 | 十 | 元 | 角 | 分 |
| | | 为毕业律师等多处法律服务费 | | ¥ | 5 | 4 | 8 | 0 | 0 | 0 | 0 | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| 合 计 | | ⊗伍万肆仟捌佰元正 | | | | | | | | | | |

附件

张

| 主任 | 会 计 | 出 纳 | 领款人 |
|---|---|---|---|



# 支 出 凭 证

连续号
编 号

2020 年 7 月 11 日　对方科目 _____

| 科 目 | | | | 金　额 |
|---|---|---|---|---|

| 帐 户 | | 支 出 说 明 | 千 百 十 万 千 百 十 元 角 分 |
|---|---|---|---|

支付李剑锋翻译劳务费　¥4 9 9 3 2 0 0

合　计　㊋肆万玖仟玖佰叁拾贰元整

主 任　　会 计　　出 纳　　领款人

303—4

12×21（厘米）（通）

Case 1:18-cv-10642-VM-VF Document 408-3 Filed 08/28/23 Page 224 of 321





下载手机银行

| | |
|---|---|
| 受理单号 | 20200711133699660 |
| 转账金额 | ¥49,932.00 |
| 金额大写 | 肆万玖仟玖佰叁拾贰元整 |
| 手续费 | ¥0.00 |
| 收款人姓名 | 李剑锋 |
| 收款人账户 | 955880 020015 5831981 |
| 收款人银行 | 中国工商银行 |
| 交易类型 | 实时跨行转账 |
| 付款人姓名 | 郭力麟 |
| 付款人账户 | 6229 **** 8381* |
| 付款人银行 | 兴业银行 |
| 转账备注 | 代付网秦无限劳务费用（李剑锋） |
| 交易时间 | 2020/07/11 11:02:49 |







下载手机

| | |
|---|---|
| 受理单号 | 2020080132684501 |
| 转账金额 | ¥3,166.00 |
| 金额大写 | 叁仟壹佰陆拾陆元整 |
| 手续费 | ¥0.00 |
| 收款人姓名 | 周冰洁 |
| 收款人账户 | 621483 015551 5736 |
| 收款人银行 | 招商银行 |
| 交易类型 | 实时跨行转账 |
| 付款人姓名 | 郭力麟 |
| 付款人账户 | 6229 **** 8381* |
| 付款人银行 | 兴业银行 |
| 转账备注 | 代付网秦无限公证费 |
| 交易时间 | 2020/08/01 13:07:35 |

Case 1:18-cv-11360-WGY Document 408-3 Filed 08/05/22 Page 225 of 321

1100201130



# 北京增值税专用发票

No **03693423**

1100201130
03693423

机器编号:
499922752255

开票日期 2020年07月24日

| 名　称: | 网聚无限（北京）科技有限公司 |
| 纳税人识别号: | 911101086615514831 |
| 地址、电话: | 北京市海淀区东北旺西路8号院4号楼三层317室 010-58741717 |
| 开户行及账号: | 招商银行北京朝外大街支行 867380205310001 |

密码区

03<8-3+/8-+214>*<-1878*39677
/+563+551-->39/624<450+<+/2*
2>2051>12<41390-3>0004->/740
383<939/2801><*8039+<*964*68

| 货物或应税劳务、服务名称 | 规格型号 | 单位 | 数 量 | 单 价 | 金 额 | 税率 | 税 额 |
|---|---|---|---|---|---|---|---|
| *鉴证咨询服务*公证费 内民 | | | | | 2986.79 | 6% | 179.21 |
| **合　　计** | | | | | ¥2986.79 | | ¥179.21 |

价税合计（大写）　⊗ 叁仟壹佰陆拾陆圆整　　（小写）¥ 3166.00

| 销售方 | 名　称: | 北京市海诚公证处 |
| | 纳税人识别号: | 121101084008818390 |
| | 地址、电话: | 北京市海淀区知春路108号豪景大厦A座305010-62106523 |
| | 开户行及账号: | 工行知春路支行0200207919200018738 |

备注

收款人: 王洋　　复核: 华婷婷　　开票人: 陈静　　销售方:（章）

Case 1:18-cv-11642-VM-VF Document 466-3 Filed 08/05/23 Page 227 of 321



（　　）费用报销单

单位：　　　　　　　　　　　　2020年　8月　1　日　　　　　　　第　　　号

| 摘　　要 | 固冰活报销 网页保存 公证费. |
| 金　　额 | 人民币（大写）叁仟壹佰陆拾陆元正　　　　￥ 3166 |
| 附 单 据 张 数 | | 领款人签章 | |

审批人　　　　　　审核　　　　　　证明或验收　　　　　　经手

领款人：　王洋　　　　　　复核：华婷婷　　　　开票人：陈静　　　　销售方：（章）

Case 1:18-cv-11642-VM-VF Document 428-23 Filed 08/20/23 Page 276 of 321

# 费用报销单

报销日期：2020年8月7日

编号

| 部门 | 行政部 | | 项目名称 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 摘要 | | 金额 | | | | | | | | | 科目 | |
| | | 百 | 十 | 万 | 千 | 百 | 十 | 元 | 角 | 分 | | |
| 办公费 | | | | | ￥ | 1 | 6 | 7 | 6 | 0 | | |
| 翻译费 | | | | ￥ | 2 | 9 | 1 | 2 | 5 | 0 | | |
| 快递费 | | | | | | ￥ | 5 | 0 | 0 | 0 | | |
| | | | | | | | | | | | | |
| 人民币（大写） 佰 拾 ⊗万 叁仟 壹佰 叁拾 零元 壹角 零分 | | | | ￥ | 3 | 1 | 3 | 0 | 1 | 0 | | |

| 领导批示 | | 财务主管 | | 部门主管 | |
|---|---|---|---|---|---|

| 会计 | 出纳 | 领款人 周林法 |
|---|---|---|

# 北京增值税普通发票

011001900104



№ 13972178

011001900104
13972178

开票日期：2020年08月05日

机器编号：199922313586

| 称：网泰无限（北京）科技有限公司 |
| 纳税人识别号：91110108661551483i31 |
| 地址、电话：北京市海淀区东北旺西路8号院4号楼三层317室，010 58741717 |
| 开户行及账号：招商银行北京朝外大街支行 8657380205310001 |

密码区：
03-3-/48/0>4625-5*4951+0-+*5
7903->51+7/<5+75<5189<<*+4/8
31+*4+2-4917290/105+-5+5->>*
<2->/6+07/6011>8<06129>7<6<82

| 货物应税劳务、服务名称 | 规格型号 | 单位 | 数量 | 单价 | 金额 | 税率 | 税额 |
|---|---|---|---|---|---|---|---|
| *服务*翻译费 | | | | | 2883.86 | 1% | 28. |
| | | | | | ￥2883.86 | | ￥28 |
| 合　计 | | | | | | | |

价税合计（大写）　⊗ 贰仟玖佰壹拾贰圆伍角整　　（小写）￥2912.50

| 销售方 | 名　称：北京自露翻译服务有限公司 |
| | 纳税人识别号：91110101372358562525 |
| | 地址、电话：北京市东城区建国门内大街18号65187912 |
| | 开户行及账号：中国建行北京建国支行 110010425000561909881 |

备注：控验码 09748 90976 37589 56218

收款人：管理员　　复核：管理员　　开票人：管理员　　销售方：（章）

# 支 出 凭 单

2020 年 8 月 13 日 第 号

即 付 北京鼎业律师事务所

法律服务 款 对方科目编号

计人民币：伍万元正 ￥ 50000

领款人： 主管审批：

财务主管 记帐 出纳 审核 制单

# 交易明细详情

交出金额

# ¥155,700.00

| | |
|---|---|
| 交易渠道 | 手机银行 |
| 对方信息 | 北京市鼎业律师事务所 1100108530 0056030423 |
| 对方银行 | 中国建设银行总行(不受理个人业务) |
| 交易摘要 | 汇款汇出 |
| 交易时间 | 2020/08/13 14:33:07 |
| 记账日期 | 2020/08/13 |

# 北京增值税专用发票

1100194130

No 36149391

开票日期：2020年08月13日

机器编号： 499910073651



| 购买方 | 名 称： 网泰无限（北京）科技有限公司<br>纳税人识别号： 911101086615514831<br>地 址、电 话： 北京市海淀区东北旺西路8号院4号楼三层317室 010-58741717<br>开户行及账号： 招商银行北京朝外大街支行 867380205310001 | 密码区 | 03+879393+75315721/6544/5---<br>63*03><<51+0*4<525+23340+**5.<br>>69>191>7*<9<*85*3>795383-/6<br>9/64*118+501**4<033168-*7>9+ |

| 货物或应税劳务、服务名称 | 规格型号 | 单位 | 数量 | 单价 | 金额 | 税率 | 税额 |
|---|---|---|---|---|---|---|---|
| *现代服务*律师费 | | | 1 | 94339.6226415 | 94339.62 | 6% | 5660.38 |
| | | | | | ¥94339.62 | | ¥5660.38 |

价税合计（大写）  ⊗ 壹拾万圆整    (小写) ¥100000.00

| 销售方 | 名 称： 北京市鼎业律师事务所<br>纳税人识别号： 31110000H52630876A<br>地 址、电 话： 北京市海淀区人大北路33号大行基业大厦1608、010-82685014<br>开户行及账号： 中国建设银行北京科创支行1100108530005603 0423 | 备注 | |

收款人： 张玉梅       复核： 张玉梅       开票人： 张玉梅       销售方：（章）

开票人： 陈静       销售方：（章）

第三联：发票联 购买方记账凭证

[2019] 299 年 北京 印刷 有限公司

# 北京增值税专用发票

1100194130

机器编号：
499910073651

No 36149392
1100194130
16149392
开票日期：2020年8月13日



| 名　称： | 网泰无限（北京）科技有限公司 |
| 纳税人识别号： | 911101086615514831 |
| 地址、电话： | 北京市海淀区东北旺西路8号院4号楼三层317室 010-58741717 |
| 开户行及账号： | 招商银行北京朝外大街支行 867380205310001 |

密码区：
03869<13/9<9>*53042>*>+<825
-1>93>/*92*2/4925**6<3/13373
62/<76>57257*6>1*4+1+26369+<
7>61+90*--01**4<0322/5*0><85

| 货物或应税劳务、服务名称 | 规格型号 | 单位 | 数量 | 单价 | 金额 | 税率 | 税额 |
|---|---|---|---|---|---|---|---|
| *现代服务*律师费 | | | 1 | 52547.1698113 | 52547.17 | 6% | 3152.83 |
| | | | | | ¥52547.17 | | ¥3152.83 |

合　计　　　　　　　　　　　　　　　　　　　　　　　　　¥55700.00

价税合计（大写）　⊗ 伍万伍仟柒佰圆整

| 名　称： | 北京市鼎业律师事务所 |
| 纳税人识别号： | 31110000H52630876A |
| 地址、电话： | 北京市海淀区人大北路33号大行基业大厦1608 010-82685014 |
| 开户行及账号： | 中国建设银行北京科创支行11001085300056030423 |

备注

销售方：（章）

收款人：张玉梅　　复核：张玉梅　　开票人：张玉梅

陈静

# 支 出 凭 单

2020 年 8 月 13 日　　　　第　　　号

即　　付　北京市鼎业律师事务所

法律服务　　　　款　　　对方科目编号

计人民币：壹拾伍万伍仟柒佰元正　　　¥ 155700

领款人：＿＿＿＿＿＿＿　　　主管审批：＿＿＿＿＿＿＿

丙式—75　12×21厘米（ 通 ）

财务主管　　　记帐　　　出纳　　　审核　　　制单

收款人：　王洋

# 交易明细详情

¥50,000.00

| | |
|---|---|
| 交易渠道 | 手机银行 |
| 对方信息 | 北京市格平律师事务所 020020860 9200009483 |
| 对方银行 | 中国工商银行总行清算中心 |
| 交易摘要 | 汇款汇出 |
| 交易时间 | 2020/08/13 14:24:43 |
| 记账日期 | 2020/08/13 |

# 支 出 凭 单

2020 年 8 月 17 日      第      号

即　付　李剑锋

　　　劳务　　　　　　　款

对方科目编号

计人民币：肆万壹仟伍佰壹拾柒元正 　¥ 41517

领款人：　　　　　　　　　　主管审批：

财务主管　　　记帐　　　出纳　　　审核　　　制单

 兴业银行



 下载手机银行

| | |
|---|---|
| 受理单号 | 2020081708466789 |
| 转账金额 | ¥41,517.00 |
| 金额大写 | 肆万壹仟伍佰壹拾柒元整 |
| 手续费 | ¥0.00 |
| 收款人姓名 | 李剑锋 |
| 收款人账户 | 955880 020015 5831981 |
| 收款人银行 | 中国工商银行 |
| 交易类型 | 实时跨行转账 |
| 付款人姓名 | 郭力麟 |
| 付款人账户 | 6229 **** 8381* |
| 付款人银行 | 兴业银行 |
| 转账备注 | 代付网秦无限劳务费用 |
| 交易时间 | 2020/08/17 14:58:13 |

# 支 出 凭 单

2020 年 8 月 20 日　　　　第　　　号

即　付 北京市鼎业律师事务所

　　　　法律服务费　　　款　　　对方科目编号

计人民币：贰拾玖万伍仟叁佰伍拾捌元正　¥ 295358

领款人：　　　　　　　　　　　主管审批：

财务主管　　　记帐　　　出纳　　　审核　　　制单

丙式—75　12×21厘米（通）

附单据　　张





北京增值税专用发票

No 36149395

1100194130

机器编号:
499910073651

开票日期: 2020年08月27日

| 购买方 | 名　称: 网秦无限（北京）科技有限公司 |
| | 纳税人识别号: 911101086615514831 |
| | 地址、电话: 北京市海淀区东北旺西路8号院4号楼三层317室 010-58741717 |
| | 开户行及账号: 招商银行北京朝外大街支行 867380205310001 |

密码区:
0301/145605*24658/3-1+/64>/5
<-3*957434+185>93-0<><0*/<>3
1->083/<>97>57246439*7/5-5*>
6224636*08018*4<03/2853+<17/

| 货物或应税劳务、服务名称 | 规格型号 | 单位 | 数量 | 单价 | 金额 | 税率 | 税额 |
|---|---|---|---|---|---|---|---|
| *现代服务*律师费 | | | 1 | 89960.3773594 | 89960.38 | 6% | 5397.62 |
| 合　计 | | | | | ￥89960.38 | | ￥5397.62 |

价税合计（大写）　⊗ 玖万伍仟叁佰伍拾捌圆整　　（小写）￥95358.00

| 销售方 | 名　称: 北京市鼎业律师事务所 |
| | 纳税人识别号: 31110000H52630876A |
| | 地址、电话: 北京市海淀区人大北路33号大行基业大厦1608、010-82685014 |
| | 开户行及账号: 中国建设银行北京科创支行11001085300056030423 |

备注

收款人: 张玉梅　　复核: 张玉梅　　开票人: 张玉梅

第三联: 发票联 购买方记账凭证

[2019] 299 号北京印钞有限公司

Case 1:18-cv-10642-VM-VF Document 428-3 Filed 06/26/23 Page 240 of 321

北京增值税专用发票

机器编号: 1100194130

No 36149394

机器编号: 499910073651

开票日期: 2020年 月27日

| 购买方 | | |
|---|---|---|
| 名 称: | 网豪无限(北京)科技有限公司 | |
| 纳税人识别号: | 91110108661 5514831 | |
| 地址、电话: | 北京市海淀区东北旺西路8号院4号楼三层317室 010-58741717 | |
| 开户行及账号: | 招商银行北京朝外大街支行 867380205310001 | |

密码区:
030/3988+2<80-/>22-4/1>1+70
5>*5</425301>8-<5/5-91>4-8+
/052<19>6626+8982/85*>3+*9
9>030+4<+1018*4<03481>/82>

| 货物或应税劳务、服务名称 | 规格型号 | 单位 | 数 量 | 单 价 | 金 额 | 税率 | 税 额 |
|---|---|---|---|---|---|---|---|
| *现代服务*律师费 | | | 1 | 94339.6226415 | 94339.62 | 6% | 5660.38 |
| 合 计 | | | | | ¥94339.62 | | ¥5660.38 |

价税合计(大写) ⊗ 壹拾万圆整 (小写) ¥100000.00

| 销售方 | | |
|---|---|---|
| 名 称: | 北京市鼎业律师事务所 | |
| 纳税人识别号: | 31110000H52630876A | |
| 地址、电话: | 北京市海淀区人大北路33号大行基业大厦1608、010-82685014 | |
| 开户行及账号: | 中国建设银行北京科创支行11001085300056030423 | |

备注

收款人: 张玉梅    复核: 张玉梅    开票人: 张玉梅

销售方:(章)

Case 1:18-cv-10642-VM-VF Document 42-3 Filed 06/23/23 Page 241 of 321

# 北京增值税专用发票

1100194130

No 36149393

机器编号:
499910073651

发票联

开票日期: 2020年 月 7日

| 购买方 | 名　称: | 网泰无限（北京）科技有限公司 |
|---|---|---|
| | 纳税人识别号: | 911101086615514831 |
| | 地址、电话: | 北京市海淀区东北旺西路8号院4号楼三层317室 010-58741717 |
| | 开户行及账号: | 招商银行北京朝外大街支行 867380205310001 |

密码区
036<+53/7->836/29644T-
39/-68089<23502+576*1-9
14595->86-0<><*6*8/797
8626*137<9018*4<0321-1-6+7

| 货物或应税劳务、服务名称 | 规格型号 | 单位 | 数　量 | 单　价 | 金　额 | 税率 | 税额 |
|---|---|---|---|---|---|---|---|
| *现代服务*律师费 | | | 1 | 94339.6226415 | 94339.62 | 6% | 5660.38 |
| 合　　计 | | | | | ￥94339.62 | | ￥5660.38 |

价税合计（大写）　⊗ 壹拾万圆整

| 销售方 | 名　称: | 北京市鼎业律师事务所 |
|---|---|---|
| | 纳税人识别号: | 31110000H52630876A |
| | 地址、电话: | 北京市海淀区人大北路33号大行基业大厦1608、010-82685014 |
| | 开户行及账号: | 中国建设银行北京科创支行11001085300056030423 |

收款人: 张玉梅　　复核: 张玉梅　　开票人: 张玉梅

 兴业银行



下载手机银行

| | |
|---|---|
| 受理单号 | 2020082021927332 |
| 转账金额 | ¥295,358.00 |
| 金额大写 | 贰拾玖万伍仟叁佰伍拾捌元整 |
| 手续费 | ¥0.00 |
| 收款人姓名 | 北京市鼎业律师事务所 |
| 收款人账户 | 110010 853000 56030423 |
| 收款人银行 | 中国建设银行 |
| 交易类型 | 实时跨行转账 |
| 付款人姓名 | 郭力麟 |
| 付款人账户 | 6229 **** 8381* |
| 付款人银行 | 兴业银行 |
| 转账备注 | 代付网秦无限法律服务费 |
| 交易时间 | 2020/08/20 10:24:31 |

# 支 出 凭 单

2020 年 8 月 21 日    第    号

即  付 美国商博金律师事务所上海代表处

法律服务            款          对方科目编号

计人民币：叁拾染万零叁佰叁拾贰元正        ￥ 370 332

领款人：＿＿＿＿＿＿＿＿        主管审批：＿＿＿＿＿＿＿＿

财务主管        记帐        出纳        审核        制单

丙式—75    12×21 厘米（竖）

附单据

张



# 上海增值税专用发票

3100194130

No 23687393

3100194130
23687393

开票日期: 2020年08月24日

| 名　称: | 网泰无限（北京）科技有限公司 |
| 纳税人识别号: | 91110108661551483I |
| 地址、电话: | 北京市海淀区东北旺西路8号院4号楼三层317室 010-58741717 |
| 开户行及账号: | 招商银行北京朝外大街支行 867380205310001 |

密码区

```
*-*725+-<5>6248/-<**05-4/3+
/*1->0>1>477930027+888-9<+6
9>98917*51735->224/-3/*087-
4/70*<39>890<533*70223g<10-
```

| 货物或应税劳务、服务名称 | 规格型号 | 单位 | 数　量 | 单　价 | 金　额 | 税率 | 税　额 |
|---|---|---|---|---|---|---|---|
| *法律咨询*法律咨询服务 | | | | | 94339.62 | 6% | 5660.38 |
| 合　　　　计 | | | | | ￥94339.62 | | ￥5660.38 |

价税合计（大写）　　⊗ 壹拾万圆整　　（小写）￥100000.00

| 名　称: | 美国高博金律师事务所驻上海代表处 |
| 纳税人识别号: | 31100000MD832201XU |
| 地址、电话: | 上海市石门一路288号兴业太古汇香港兴业中心一座4205单元 021-3210 3100 |
| 开户行及账号: | 汇丰银行（中国）有限公司上海分行715035853001 |

备注

收款人: 任晓莉　　复核: 韦兴宁　　开票人: 邱星宇



Camera11BBow10640VWmW Scanneas10E3 Wind0EOS CS Page SC of 321

3100194130　　　　上海增值税专用发票　　　　No 23687395

3100194130
23687395

开票日期：2020年08月24日

| 纳税人识别号： | 网秦无限（北京）科技有限公司 |
|---|---|
| | 91110108615514831 |
| 地址、电话： | 北京市海淀区东北旺西路8号院4号楼三层317室 010-58741717 |
| 开户行及账号： | 招商银行北京朝外大街支行 867380205310001 |

密码区

<-115506/>81<18<+-/04}--67-
629597-388108*02>55>½>//00
0-59-1++21/<6185<1/82}/*21-
-63170-79>/29954/800>169<6>

| 货物或应税劳务、服务名称 | 规格型号 | 单位 | 数量 | 单价 | 金额 | 税率 | 税额 |
|---|---|---|---|---|---|---|---|
| *法律咨询*法律咨询服务 | | | | | 94339.62 | 6% | 5660.38 |
| 合　　计 | | | | | ￥94339.62 | | ￥5660.38 |

价税合计（大写）　⊗ 壹拾万圆整　　　　（小写）￥100000.00

| 名　　称： | 美国高博金律师事务所驻上海代表处 |
|---|---|
| 纳税人识别号： | 31100000MD832201XU |
| 地址、电话： | 上海市石门一路288号兴业太古汇香港兴业中心一座4205单元 021-3210 2100 |
| 开户行及账号： | 汇丰银行（中国）有限公司上海分行715035853001 |

收款人：任晓莉　　　复核：韦兴宁　　　开票人：邱星宇





# 上海增值税专用发票

3100194130

发票联

No 23687396

3100194130
23687396

开票日期 2021年08月24日

| 购买方 | 名　　称： | 网赛无限（北京）科技有限公司 |
|---|---|---|
| | 纳税人识别号： | 91110108661551481 |
| | 地址、电话： | 北京市海淀区东北旺西路8号院4号楼三层317室 010-58741717 |
| | 开户行及账号： | 招商银行北京朝外大街支行 867380205310001 |

密码区
+/094-/7*>8<789896+55582970
3<2/92*41*>-235/3-+*>9/7-90
46/7>7-23>0>718+78*<15-9/78
293+2*0>9++50/->775>359+6//

| 货物或应税劳务、服务名称 | 规格型号 | 单位 | 数量 | 单价 | 金额 | 税率 | 税额 |
|---|---|---|---|---|---|---|---|
| *法律咨询*法律咨询服务 | | | | | 66350.94 | 6% | 3981.06 |
| 合　　计 | | | | | ¥66350.94 | | ¥3981.0 |

| 价税合计（大写） | ⊗ 柒万零叁佰叁拾贰圆整 | （小写）¥70332.00 |
|---|---|---|

| 销售方 | 名　　称： | 美国高博金律师事务所驻上海代表处 |
|---|---|---|
| | 纳税人识别号： | 31100000MD832201XU |
| | 地址、电话： | 上海市石门一路288号兴业太古汇香港兴业中心一座4205单元 021-3210 2100 |
| | 开户行及账号： | 汇丰银行（中国）有限公司上海分行715035853001 |

备注



收款人：任晓莉　　　复核：韦兴宁　　　开票人：邱星宇

Case 1:18-cv-10842-VM-VF Document 4-25 Filed 08/20/23 Page 247 of 321

 兴业银行


下载手机银行

| | |
|---|---|
| 受理单号 | 2020082127016734 |
| 转账金额 | ¥370,332.00 |
| 金额大写 | 叁拾柒万零叁佰叁拾贰元整 |
| 手续费 | ¥0.00 |
| 收款人姓名 | 美国高博金律师事务所驻上海代表处 |
| 收款人账户 | 715035 853001 |
| 收款人银行 | 汇丰银行(中国)有限公司上海分行 |
| 交易类型 | 实时跨行转账 |
| 付款人姓名 | 郭力麟 |
| 付款人账户 | 6229 **** 8381* |
| 付款人银行 | 兴业银行 |
| 转账备注 | 代付网秦无限法律服务费 |
| 交易时间 | 2020/08/21 09:44:26 |

3100194130

上海增值税专用发票

No 23687394



3100194130
23687394

开票日期: 2020年08月24日

| 名　　称: | 网票无限（北京）科技有限公司 |
| 纳税人识别号: | 911101086615514831 |
| 地址、电话: | 北京市海淀区东北旺西路8号院4号楼三层317室 010-58741717 |
| 开户行及账号: | 招商银行北京朝外大街支行 867380205310001 |

密码区
```
01-*<<3*517>311*4*56*6/6-/
169->9/78835*25+70+20404860
*1645-079+<4<>7-314+*35+4/6
/6>704-9>1-6997196587494900
```

| 货物或应税劳务、服务名称 | 规格型号 | 单位 | 数　量 | 单　价 | 金　　额 | 税率 | 税　　额 |
|---|---|---|---|---|---|---|---|
| 法律咨询*法律咨询服务 | | | | | 94339.62 | 6% | 5660.38 |
| 合　　计 | | | | | ￥94339.62 | | ￥5660.38 |

| 价税合计（大写） | ⊗ 壹拾万圆整 | （小写）￥100000.00 |

| 名　　称: | 美国高博金律师事务所驻上海代表处 |
| 纳税人识别号: | 31100000MD832201XU |
| 地址、电话: | 上海市石门一路288号兴业太古汇香港兴业中心一座4205单元 021-3210 2100 |
| 开户行及账号: | 汇丰银行（中国）有限公司上海分行715035853001 |

备注



收款人：任晓莉　　　复核：韦兴宁　　　开票人：邱星宇　　　销售方发票专用章

Case 1:18-cv-11065-VM-VF Document 405-5 Filed 08/25/23 Page 58 of 121



# 支 出 凭 证

连续号

编 号

| 科 目 | | | 2020年 9月 11日 | | | 对方科目 _____ | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 金 额 | | | | | | | | | |
| 帐 | 户 | | 支 出 说 明 | | | 千 | 百 | 十 | 万 | 千 | 百 | 十 | 元 | 角 | 分 |
| | | | 付海南祥和律师事务所律师费 | | | | | ¥1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| 合 | 计 | | 壹拾万元正 | | | | | | | | | | | |

主 任          会 计          出 纳          领款人

附件　张

领款人　周承伦

Color Library 6352 30135 Document No 1758530363 Page 250 of 321



海南增值税专用发票

4600193130

No 0112240

4600193130
122402

开票日期：2020年 月09日

| 购买方 | 名　称：两秦无限（北京）科技有限公司<br>纳税人识别号：911101086615514831<br>地　址、电　话：北京市海淀区东北旺西路8号院4号楼三层317室010-59741717<br>开户行及账号：招商银行北京朝外大街支行867380205310001 |
|---|---|

密码区

```
852+5++*86>555+1</+*77/3*
52-8</42-5*5+>41-*>656-0-5
6-062/2>5/444+>155<66>-7+
<*>4*09+<523+481>-43-8*60
```

| 货物或应税劳务、服务名称 | 规格型号 | 单位 | 数量 | 单价 | 金额 | 税率 | 税额 |
|---|---|---|---|---|---|---|---|
| *生活服务*律师服务费 | | | 1 | 94339.622642 | 94339.62 | 6% | 5660.38 |
| 合　　　　计 | | | | | ￥94339.62 | | ￥5660.38 |

| 价税合计（大写） | ⊗ 壹拾万圆整 | （小写）￥100000.00 |
|---|---|---|

| 销售方 | 名　称：海南祥瑞律师事务所<br>纳税人识别号：314600007987028792<br>地　址、电　话：海南省三亚市新风路创业大厦B座704\804 0898-88267997<br>开户行及账号：工行三亚河西支行2201029009200028860 | 备注 |
|---|---|---|

收款人：洪新娇　　　复核：姜学钗　　　开票人：洪新娇　　　销售方：（章）

 兴业银行



 下载手机银行

| | |
|---|---|
| 受理单号 | 2020091125771880 复制 |
| 转账金额 | ¥100,000.00 |
| 金额大写 | 壹拾万元整 |
| 手续费 | ¥0.00 |
| 收款人姓名 | 海南祥瑞律师事务所 |
| 收款人账户 | 220102 900920 0028860 |
| 收款人银行 | 中国工商银行 |
| 交易类型 | 实时跨行转账 |
| 付款人姓名 | 郭力麟 |
| 付款人账户 | 6229 **** 8381* |
| 付款人银行 | 兴业银行 |
| 转账备注 | 代付网秦无限法律服务费 |
| 交易时间 | 2020/09/11 10:24:53 |

# 支 出 凭 单

2020 年 10 月 29 日　　　　　第　　　号

即　　付　Epiq Hong Kong Limited ............................

................ 伴武服务费 ........................ 款

对方科目编号

计人民币：伍万壹仟武佰陆拾玖元陆角柒分　¥ 51269.67

领款人：_____　　主管审批：_____

财务主管　　　记帐　　　出纳　　　审核　　　制单



收款方银行： ○ 招商银行　◉ 其他银行：　收款方信息　汇款人地址：　Wenvi

银行英文名称：　004 THE HONGKONG AND SHANGHAI BANKING C ▾　Wenvi Road, Hung

银行中文名称：

收款方户名：　Ep

**消息**

ⓘ 香港美元账户汇款成功。一卡通(6212998606425946)汇入账户(收款方:Epiq Hong Kong,Limited，账号:499183796201，银行:004 THE HONGKONG AND SHANGHAI BANKING CORPORATION LTD，金额:7622.61美元，手续费:7.00 美元)。

**确定**

收款人地址：　10

收款方账号：　49

收款方账号：　49

支账户口：　香

转账金额：　7,622.61

大写　柒仟陆佰贰拾贰元陆角壹分

本次交易手续费全额，以提交时确认信息为准。到账时间：1～5个工作日到账。

收款方信息：　☑

交易密码：　******

请用英文
不接受中文
请每行均录入完整单词

汇款用途：　111-Others:其他

**确定**

# 支 出 凭 单

2020 年 10月 29日            第            号

即    付   KSG  Attorneys  Ltd

　　　　　　法律服务 　　　　　　　　　款    | 对方科目编号 |

计 人 民 币: 叁万叁仟陆佰叁拾元正 　　　　　¥ 33630

领款人: _____            主管审批: _____

财务主管            记帐            出纳            审核            制单

附里: Translation



TBKYKYXXX　　　　　　　收款银行查询

行名称地址与SWIFT代码冲突，本行将以SWIFT代码为准。

## 消息 ✕

ⓘ 香港美元账户汇款成功。一卡通(6212998606425946)汇入账户(收款方:KSG Attorneys Ltd，账号:8401645760038，银行:Butterfield Bank(Cayman) Limited，金额:5000.00美元，手续费:20.00美元)。

确 定

电，收款人支付，由所收款项直接扣
银行，由于我行无法确定中间银行收费　　附言：FrancisGuo

Case 1:18-cv-01502-VM-VP Document 46-1 Filed 08/18/23 Page 36 of 331

# 支 出 凭 单

2020 年 11 月 4 日　　　　第　　号

即　付 Hong Kong International Arbitration Centre

仲裁服务 款　　　　对方科目编号

计人民币：壹拾万零肆仟染佰陆拾叁圆柒角整　¥ 104763.7

领款人：　　　　　　　　　　主管审批：

财务主管　　记帐　　出纳　　审核　　制单

# 费用报销单

SWIFT代码： **CITIUS33**　　　　　　　收款银行查询

收款银行信息，如果收款行名称地址与SWIFT代码冲突，本行将以SWIFT代码为准。

银行所在国/地区： **US--UNITEDSTATESOFAMERICA▼**　收款银行城市： **Miami Florida 33131**

银行及地址：

收款方账号：

> ## 消息 　　　　　　　　　　　　　　　　　　　　×
>
> ⓘ　香港美元账户汇款成功。一卡通(6212998606425946)汇入账户(收款方:Greenberg
> Traurig，账号:3200175071，银行:Citibank NA 201 S.Biscayne Blvd.,Suite 3100
> Miami，金额:50000.00美元，手续费:20.00美元)。
>
> **确定**

收款方账号：

所在国/地区：

支账户口：

转账金额：

大写　　　　　　　　　　　　　　　　　　　　　　　　　　　附言： **LKM Francis Guo**

包括

海外费用： 除。本交易须经过中间银行，由于我行无法确定中间银行收费　　　　　　请用英文
标准，请提交汇款前充分考虑中间行收费对到账金额的影响。　　　　　　　　不接受中文

汇款用途： **110-Consultantfee:咨询费**　　　　　　　　　　　　　　请每行均录入完整单词

款方信息： ✓

交易密码： ******

**确定**

# 人民法院诉讼收费专用票据（一审结算）

账号 060020142 610069A105 2020 年 11 月 日 财 1191 - 02 - 02 字第 No 02225500 号

| 交款人 | 网某无限（北京）科技有限公司 | | 收款银行 |
|---|---|---|---|
| 案　由 | 损害公司利益责任纠纷 | | 中国农业银行 |
| 负担诉讼费 | 一、案件受理费、申请费（大写） | 叁万壹仟陆佰伍拾柒元整 | |
| | 二、其他诉讼费（大写） | | |
| | 其中：1. | | 收据号码 |
| | 　　　2. | | |
| | 　　　3. | | |
| | 　　　4. | | |
| | 一、二项合计（大写） | 叁万壹仟陆佰伍拾柒元整 ¥31657.00 | |

1. 本据用于结算时正式收据。
2. 此联交交款人存查，涂改无效。
3. 盖诉讼收费专用章有效。
4. 本据作报销凭证。

诉讼收费专用章

财务负责：　　　　　　　　　　收款人：　　　　　　　　　经办人：

北京市财政局印制・2018

第三联　交款人联

Case 1:18-cv-10542-WWF Document 426-3 Filed 08/28/23 Page 259 of 321

# 北京市海淀区人民法院诉讼费交款通知书

| | | | |
|---|---|---|---|
| 案号： | (2020)京 0108 民初 329 号 | No.062020112610059003 | |
| 现有 | 网泰无限（北京）科技有限公司 | 交（一）审诉讼费 | |
| 大写： | 贰万壹仟陆佰伍拾柒元整 | ￥21657.00 | |
| 案由： | 损害公司利益责任纠纷 | | |

交费截止日期：2020 年 12 月 03 日（含）

收费法院

批准人：

北京市海淀区人民法院
诉讼费缴费通知专用章

经办庭室：民事审判三庭（破产审判庭）

经办法官：张江洲

2020 年 11 月 26 日

●请于交费截止日期前（含当日）前往法院收费窗口、农行网点、或登陆审判信息网，或使用农业银行 APP、微信扫描在下角二维码交费，逾期按自动撤诉处理。交费成功后请及时换取人民法院诉讼费专用票据。

2020. 12.8 收.

Case 1:18-cv-11642-VM-VF Document 428-3 Filed 06/26/23 Page 260 of 321



（　　　　）费用报销单

单位：

2020 年 11 月 26 日　　　　　　第　　号

| 摘　要 | | 研牌 报销 法院诉讼费 | | |
|---|---|---|---|---|
| 金　额 | | 人民币（大写）贰万壹仟陆佰伍拾柒元正 | | ￥ 21657 |
| 附 单 据 张 数 | | | 领款人签章 | |

审批人　　　　　审核　　　　　证明或验收　　　　　经手

支 出 凭 单

2020 年 12 月 10 日          第          号

即   付 KSG Attorneys Ltd

法律服务                    款      对方科目编号

计人民币: 玖万壹仟贰佰叁拾陆元贰角玖分      ¥ 91236.29

领款人: _____      主管审批: _____

财务主管          记帐          出纳          审核          制单

丙式—75    12×21厘米(函)

银行SWIFT代码：  **BNTBKYKYXXX**

核对收款行信息，如果收款行名称地址与SWIFT代码冲突，本行将以SWIFT代码为准。  收款银行查询

款行国家/地区：

款银行及地址：

转入收款方账号：

输入收款方账号：

收人所在国/地区：

＊ 支账户口：

＊ 转账金额：

大写

**消息** ✕

ⓘ 香港美元账户汇款成功。一卡通(6212998606425946)汇入账户(收款方:KSG Attorneys Ltd，账号:8401645760038，银行:Butterfield Bank(Cayman) Limited，金额:13934.31美元，手续费:20.00美元)。

确定

境外费用：  包括中间行和收款行费用，收款人支付，由所收款项直接扣除。本交易须经过中间银行，由于我行无法确定中间银行收费标准，请提交汇款前充分考虑中间行收费对到账金额的影响。

附言：  **Francis Guo**

＊ 汇款用途：  **110-Consultantfee:咨询费**  ▼

请用英文

保存收款方信息：  ☑

不接受中文

＊ 交易密码：  ******

请每行均录入完整单词

确定



# （　　　）费用报销单

单位：　　　　　　　　　　　2020年 3 月 10 日　　　　　　第　　　号

| 摘　要 | 2019. 9. 16 — 2019. 12. 31 水电费 . | | |
|---|---|---|---|
| 金　额 | 人民币（大写）壹仟肆佰玖拾肆元壹角玖分 | | ￥ 1494.19 |
| 附 单 据 张 数 | 2 | 领款人签章 | 现指车1500<br>周永洁 |
| 审批人 | 审核 | 证明或验收 | 经手 |

方　开户行及账号：北京银行上地支行 0109094630012010507314？

收款人：金校园　　　夏桅 张俪　　　开票人：张立群



费用报销单



1100194130

北京增值税专用发票 

No **01274527** 1100194130
01274527

开票日期： 2020年03月10日

| 购买方 | 名　称： | 网聚无限（北京）科技有限公司 |
|---|---|---|
| | 纳税人识别号： | 911101086615514831 |
| | 地址、电话： | 北京市海淀区东北旺西路8号院4号楼三层317室 |
| | 开户行及账号： | 招商银行北京朝外大街支行86738020531000 1 |

密码区
```
<+33*-5>*>/7-124-6>+-5+009<
6*+105230577-4553<963>58832
06/7><9/+++229/+91+327/<-4*
20/27<830/421433<0573++0+05
```

| 货物或应税劳务、服务名称 | 规格型号 | 单位 | 数　量 | 单　价 | 金　额 | 税率 | 税　额 |
|---|---|---|---|---|---|---|---|
| *供电*电费 | | | | | 1183.07 | 13% | 153.80 |
| 合　　计 | | | | | ￥1183.07 | | ￥153.80 |

价税合计（大写）　　⊗ 壹仟叁佰叁拾陆圆捌角柒分　　（小写）￥1336.87

| 销售方 | 名　称： | 北京中关村鸡嘉物业服务有限公司 |
|---|---|---|
| | 纳税人识别号： | 91110108769918611R |
| | 地址、电话： | 北京市海淀区东北旺北京中关村软件园孵化器3C-一层 010-82825591-6057 |
| | 开户行及账号： | 北京银行上地支行 01090946300120105073147 |

备注

收款人：金校团　　复核 张慧　　开票人：张立群

第三联：发票联 购买方记账凭证

税控码 〔2019〕144 号 北京京印印刷有限公司

# 缴 费 通 知 单

## 网秦无限（北京）科技有限公司

根据双方签订的房屋租赁合同及其它相关协议的规定，贵司应交纳以下款项：

位置：301房间

电费 (1.1458/kW·h)

单位：元

| 期间 | 电表编号 | 上月表数 | 抄表表数 | 单项 | 金额 |
|------|----------|----------|----------|------|------|
| 2019.9.11-2019.10.11 | 北房间C-3AL1-3 (100/5) | 2805.67 | 2806.28 | 13.98 | 1336.87 |
| | 公摊电费总金额 | 10870.66 | 电费分摊 | 234.57 | |
| 2019.10.11-2019.12.30 | 北房间C-3AL1-3 (100/5) | 2806.28 | 2819.46 | 302.03 | |
| | 公摊电费总金额 | 36431.17 | 电费分摊 | 786.29 | |

水费

| 期间 | 总吨数 | 分摊（吨） | 自来水4.2/吨 | 污水处理5.3/吨 | 金额 |
|------|--------|-----------|-------------|---------------|------|
| 2019.9.15-2019.12.31 | 894.21 | 16.56 | 69.55 | 87.77 | 157.32 |

注意：
1. 贵司须依合同约定日期付款，将上述费用交至物业财务逾期未付款，将按照合同约定计收滞纳金。
2. 自发放账单起20天逾期未付款，物业有权断电处理！

谢谢合作！

1494.19

1. 收款单位：        北京云基地云计算科技发展有限公司

2. 开 户 行：        中国交通银行北京公主坟支行

3. 账     号：        1100 6150 5018 0100 5852 8



费用报销……



011001800304

北京增值税普通发票

No 93099543

011001800304
93099543

校验码 57304 25018 08977 54074

开票日期： 2020年03月10日

| 购买方 | 名 称： 网秦无限（北京）科技有限公司 |
|---|---|
| | 纳税人识别号： 91110108661551 4831 |
| | 地 址、电 话： 北京市海淀区东北旺西路8号院4号楼三层317室 |
| | 开户行及账号： 招商银行北京朝外大街支行867380205310001 |

密码区
```
+>6*--4501886601*++596+3+04
-0+>80-3>468/24>/3>29*03<69
-<79--*2/+-8<78546865-8197*
1+48+28/88/2<52*864//7*40>0
```

| 货物或应税劳务、服务名称 | 规格型号 | 单位 | 数 量 | 单 价 | 金 额 | 税率 | 税 额 |
|---|---|---|---|---|---|---|---|
| *经纪代理服务*污水，水资源费 | | | | | 82.80 | 6% | 4.97 |
| 合 计 | | | | | ￥82.80 | | ￥4.97 |
| 价税合计（大写） | ⊗ 捌拾柒圆柒角柒分 | | | | （小写）￥87.77 | | |

| 销售方 | 名 称： 北京中关村鸿嘉物业服务有限公司 |
|---|---|
| | 纳税人识别号： 91110108769918611R |
| | 地 址、电 话： 北京市海淀区东北旺北京中关村软件园鸡化园3C一园 010-92825591-6067 |
| | 开户行及账号： 北京银行上地支行 01090846300120105073147 |

备 注： 2010.9 16-12.31



收款人：金校国    复核：张慧    开票人：张立群

第二联：发票联 购买方记账凭证

北京增值税专用发票

1100194130

№ 01274528   1100194130
01274528

开票日期: 2020年03月10日

| | | | | | | |
|---|---|---|---|---|---|---|
| 购买方 | 名 称: | 阿裹无限（北京）科技有限公司 | | | 密码区 | +32/*+-6/483667>11<+>--1561<br>2752/44847*4-*67>100-8<5>77<br>/3*+-783+-4-328<46>880*<>+/<br>352/3570/*295680<865>53624< |
| | 纳税人识别号: | 911101086615514831 | | | | |
| | 地 址、电 话: | 北京市海淀区东北旺西路8号院4号楼三层317室 | | | | |
| | 开户行及账号: | 招商银行北京朝外大街支行867380205310001 | | | | |

| 货物或应税劳务、服务名称 | 规格型号 | 单位 | 数 量 | 单 价 | 金 额 | 税率 | 税 额 |
|---|---|---|---|---|---|---|---|
| *永冰雪*自来水费 | | | | | 67.52 | 3% | 2.03 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | ￥67.52 | | ￥2.03 |

| 合 计 | | |
|---|---|---|
| 价税合计（大写） | ⊗ 陆拾玖圆伍角伍分 | (小写) ￥69.55 |

2019.9.18-12.31

| | | | | |
|---|---|---|---|---|
| 销售方 | 名 称: | 北京中天科同嘉物亚服务有限公司 | | 备注 |
| | 纳税人识别号: | 91110108769918611R | | |
| | 地 址、电 话: | 北京市海淀区东北旺北京中关村软件园孵化器3C一层 010-82825591-8067 | | |
| | 开户行及账号: | 北京银行上地支行 01090946300120105073147 | | |

收款人: 金校园    复核:    开票人: 宋立群

第三联：发票联 购买方记账凭证

北京市〔2019〕144号北京市国家税务局监制



# （　　　）费用报销单

单位：　　　　　　　　　　2020 年　4 月　16 日　　　　　　　第　　　号

| 摘　　要 | 2020.3 ～ 2020.6 房租（北京云基地云计算） |
|---|---|
| 金　　额 | 人民币（大写）壹拾壹万陆仟玖佰捌拾玖元捌角肆分　　¥116989.84 |

| 附单据张数 | | 领款人签章 | |
|---|---|---|---|

审批人　　　　　　审核　　　　　　证明或验收　　　　　　经手

 兴业银行
INDUSTRIAL BANK CO.,LTD.


下载手机银行

| | |
|---|---|
| 受理单号 | 2020041639487304 |
| 转账金额 | ¥116,989.84 |
| 金额大写 | 壹拾壹万陆仟玖佰捌拾玖元捌角肆分 |
| 手续费 | ¥0.00 |
| 收款人姓名 | 北京云基地云计算科技发展有限公司 |
| 收款人账户 | 321130 100100 249577 |
| 收款人银行 | 兴业银行 |
| 交易类型 | 实时行内转账 |
| 付款人姓名 | 郭力麟 |
| 付款人账户 | 6229 **** 8381* |
| 付款人银行 | 兴业银行 |
| 转账备注 | 代付网秦无限办公房租 |
| 交易时间 | 2020/04/16 18:07:39 |

温馨提示



**1100194130**

机器编号:
499913199603

北京增值税专用发票



No **25256251** 1100194130

税法局 [2019] 299 号 北京云帆印件有限公司

| 购买方 | 名　称: 网秦无限（北京）科技有限公司 |
|---|---|
| | 纳税人识别号: 911101086615514831 |
| | 地　址、电　话: 北京市海淀区北三环西路31号23号楼一层106室 85655555 |
| | 开户行及账号: 招商银行北京朝外大街支行867380205310001 |

密码区
0371-/56-827125+-y5=-9+352
9>809996*>+/8+/=+28427-x/0*
/3-<94876+0-14*1=+x02=07+184
79577289800134+*8990442643

| 货物或应税劳务、服务名称 | 规格型号 | 单位 | 数量 | 单价 | 金额 | 税率 | 税额 |
|---|---|---|---|---|---|---|---|
| *经营租赁*房屋租金 | | | | | 16180.96 | 5% | 809.04 |
| 合　计 | | | | | ¥16180.96 | | ¥809.04 |
| 价税合计（大写） | | ⊗ 壹万陆仟玖佰玖拾圆整 | | | （小写）¥16990.00 | | |

| 销售方 | 名　称: 北京云基地云计算科技发展有限公司 |
|---|---|
| | 纳税人识别号: 91110109062816398T |
| | 地　址、电　话: 北京市海淀区东北旺西路6号4号楼开发厂房B座201室01300007120703 |
| | 开户行及账号: 交通银行北京公主坟支行110061505018010059528 |

收款人: 杨庆云　　复核: 杨庆云　　开票人: 管理员



1100194130

机器编号：

499913199603

№ 25256242   1100194130

开票日期：2020年12月10日

购买方

名　称：网泰无限（北京）科技有限公司

纳税人识别号：911101086615514831

地　址、电话：北京市海淀区东北旺西路8号院4号楼三层317室

开户行及账号：招商银行北京朝外大街支行867380205310001

密码区

| 货物或应税劳务、服务名称 | 规格型号 | 单位 | 数 量 | 单 价 | 金 额 | 税率 | 税 额 |
|---|---|---|---|---|---|---|---|
| *经营租赁*房屋租金 | | | | | 96238.10 | | 4761.90 |
| | | | | | ￥96238.10 | | ￥4761.90 |

合　计

价税合计（大写）⊗ 壹拾万圆整

¥100000.00

销售方 名　称：北京云基础云计算科技发展有限公司

纳税人识别号：91110108062816398T

地址、电话：北京市海淀区东北旺西路8号院4号楼F座西区201室010000071010B

开户行及账号：交通银行北京公主坟支行110061505010010050528

收款人：　　　　复核：　　　　开票人：管理员

Case 1:18-cv-11042-VM-VF Document 489-3 Filed 06/05/23 Page 272 of 360



# （　　）费用报销单

单位：

2020年 5 月 7 日

第　　号

301—23

12×21厘米（通）

| 摘　要 | 2020.6.20 — 2020.12.31 付给云基地房租 | | |
|---|---|---|---|
| 金　额 | 人民币（大写）贰拾捌万捌仟捌佰零伍元贰角捌分　　　￥288805.28 | | |
| 附 单 据 张 数 | | 领款人签章 | |
| 审批人 | 审核 | 证明或验收 | 经手 |

北京增值税专用发票

1100194130

机器编号：
499913199603

No **25256261**   1100194130
25256261

开票日期：2020年05月08日

| 购买方 | 名　称：网象无限（北京）科技有限公司 |
|---|---|
| | 纳税人识别号：　911101086615514831 |
| | 地　址、电　话：北京市海淀区东北旺西路8号院4号楼三层317室 |
| | 开户行及账号：招商银行北京朝外大街支行867380205310001 |

密码区

03<6704*731191565445156+>*16
+*80>*>7+/>-3>28+4*15>*/+4*8
6*99-6>*<>+>6*3>8022250>6<62
38365-3*780144+*03369+7*8*>+

| 货物或应税劳务、服务名称 | 规格型号 | 单位 | 数 量 | 单 价 | 金 额 | 税率 | 税 额 |
|---|---|---|---|---|---|---|---|
| *经营租赁*房屋租金 | | | | | 95238.10 | 5% | 4761.90 |
| 合　　计 | | | | | ￥95238.10 | | ￥4761.90 |

价税合计（大写）　⊗ 壹拾万圆整　　　（小写）￥100000.00

| 销售方 | 名　称：北京云基地云计算科技发展有限公司 |
|---|---|
| | 纳税人识别号：　91110108062816398T |
| | 地　址、电　话：北京市海淀区东北旺西路8号4号楼软件广场C座201室87120000 |
| | 开户行及账号：交通银行北京公主坟支行110061505018010058528 |

备注：北京市海淀区东北旺西路
6.20-2020.12.31房屋

收款人：张苑瑶　　　复核：杨庆云　　　开票人：管理员

91110108062816398T
发票专用章
100176001841X

 兴业银行
INDUSTRIAL BANK CO. LTD


下载手机银行

| | |
|---|---|
| 受理单号 | 2020050730695856 |
| 转账金额 | ¥288,805.28 |
| 金额大写 | 贰拾捌万捌仟捌佰零伍元贰角捌分 |
| 手续费 | ¥0.00 |
| 收款人姓名 | 北京云基地云计算科技发展有限公司 |
| 收款人账户 | 321130 100100 249577 |
| 收款人银行 | 兴业银行 |
| 交易类型 | 实时行内转账 |
| 付款人姓名 | 郭力麟 |
| 付款人账户 | 6229 **** 8381* |
| 付款人银行 | 兴业银行 |
| 转账备注 | 代付网秦无限办公房租 |
| 交易时间 | 2020/05/07 17:55:10 |



1100194130

# 北京增值税专用发票

机器编号:
499913199603

No **25256262** 1100194130
25256262

开票日期: 2020年05月08日

| 名　称: | 网聚无限（北京）科技有限公司 |
|---|---|

纳税人识别号: 911101086615514831

地　址、电话: 北京市海淀区东北旺西路8号院4号楼三层317室

开户行及账号: 招商银行北京朝外大街支行867380205310001

密码区:
030312476-/-53-3615>43632+3/
77-1022>689*20630*1*>2-1<*1/
20631013874*2*>*70-9<8443499
82+183>9-60144+*03150591<6<4

| 货物或应税劳务、服务名称 | 规格型号 | 单位 | 数　量 | 单　价 | 金　额 | 税率 | 税　额 |
|---|---|---|---|---|---|---|---|
| 营租赁*房屋租金 | | | | | 95238.10 | 5% | 4761.90 |
| | | | | | ¥ 95238.10 | | ¥ 4761.90 |

（小写）¥ 100000.00

| 销售方 | 名　称: | 北京云聚地云计算科技发展有限公司 |
|---|---|---|
| | 纳税人识别号: | 911101080628163987 |
| | 地　址、电话: | 北京市海淀区东北旺西路8号院4号楼软件广场C座201室87120000 |
| | 开户行及账号: | 交通银行北京公主坟支行110061505018010058528 |

备注: 北京市海淀区东北旺西路8号院4号楼317号2020.
6.20-2020.12.31房屋租



收款人: 张蕊瑶　　复核: 杨庆云　　开票人: 管理员

# 北京增值税专用发票

1100194130

机器编号:
499913199603

No 25256263   1100194130
25256263

开票日期: 2020年05月08日

名　　称: 网秦无限（北京）科技有限公司
纳税人识别号: 911101086615514831
地址、电话: 北京市海淀区东北旺西路8号院4号楼三层317室
开户行及账号: 招商银行北京朝外大街支行867380205310001

密码区:
0395/640+-7/756<3+4/5<9<0-6
3310>88<<>9/+>20999-5*-3/6<
<58-35/01/5/1*-0-44-84699-3
>8*0477/><0144+*04+*-++4449

| 货物或应税劳务、服务名称 | 规格型号 | 单位 | 数量 | 单价 | 金额 | 税率 | 税额 |
|---|---|---|---|---|---|---|---|
| 营租赁*房屋租金 | | | | | 84576.46 | | 4228.82 |
| | | | | | ￥84576.46 | | ￥4228.82 |

(小写) ￥88805.28

销售方:
名称: 北京云秦渤云计算科技发展有限公司
纳税人识别号: 91110108062816398T
地址、电话: 北京市海淀区东北旺西路8号4号楼软件广场C座201室87120000
开户行及账号: 交通银行北京公主坟支行110061505018010058528

备注:
北京市海淀区东北旺西路8号
6.20-2020.12.31房屋租

收款人: 张莉瑶　　复核: 杨庆云　　开票人: 管理员



（　　　）费用报销单

现金

单位：　　　　　　　2020 年 5 月 11 日　　　　　　第　　　号

301—23

| 摘　　　要 | 松园水电费（2019.12.31 — 2020. 4. 13） |
| 金　　　额 | 人民币（大写）壹仟贰佰玖拾柒元捌角　　　¥ 1297.80 |
| 附 单 据 张 数 | | 领款人签章 | |

12×21厘米（函）

审批人　　　　审核　　　　证明或验收　　　　经手

出纳

会计

1001800304

北京增值税发票

№ 93099765

0110018
93099

开票日期: 2020年05月0

校验码 64545 79657 15077 53803

| 称: 网泰无限（北京）科技有限公司 | 密 | <*0/746+/10>/6907><5+>75/8 |
| 纳税人识别号: 91110108661551 4831 | 码 | *493*545771/416229*>>1*/0+ |
| 地址、电话: 北京市海淀区东北旺西路8号院4号楼三层317室 | 区 | 2692>8+315973702>617<<*1+< |
| 开户行及账号: 招商银行北京朝外大街支行 86738020531 0001 | | 7/*//6-1*/24665915602/>961 |

| 货物或应税劳务、服务名称 | 规格型号 | 单位 | 数量 | 单价 | 金额 | 税率 | 税 |
|---|---|---|---|---|---|---|---|
| *经纪代理服务*污水；水资源费 | | | | | 41.45 | 5% | |
| | | | | | | | |
| | | | | | ¥41.45 | | |

| 合 计 | | | | | | (小写) ¥43.94 |
| ⊗ 肆拾叁圆玖角肆分 | | | | |

| 名 称: 北京中关村鸿嘉物业服务有限公司 | 备 | 2019.12.31-2020.4.13 |
| 纳税人识别号: 91110108769918611R | |
| 地址、电话: 北京市海淀区东北旺北京中关村软件园孵化器3C一层 010-82825591 6067 | 注 |
| 开户行及账号: 北京银行上地支行 01090946300120105073147 | |

收款人: 金校国    复核: 张慧    开票人: 张立群





北京增值税专用发票

1100194130

No 23769352

1100194130
23769352

开票日期：2020年05月06日

购买方

| | |
|---|---|
| 名　称： | 网聚无限（北京）科技有限公司 |
| 纳税人识别号： | 911101086615514831 |
| 地址、电话： | 北京市海淀区东北旺西路8号院4号楼三层317室 |
| 开户行及账号： | 招商银行北京朝外大街支行86738020531000 |

密码区：
```
<<+87/*72/1/28+8*7117>995><
***<-*1277<<</6-15*8+110/36
28+<>+061*3+*-10082>56357<>
-5-2/<<*-47366++-96911><3+1
```

| 货物或应税劳务、服务名称 | 规格型号 | 单位 | 数量 | 单价 | 金额 | 税率 | 税额 |
|---|---|---|---|---|---|---|---|
| *水冰雪*自来水费 | | | | | 33.81 | 3% | 1.01 |
| 合　计 | | | | | ￥33.81 | | ￥1.01 |

价税合计（大写）　⊗ 叁拾肆圆捌角贰分　（小写）￥34.82

销售方

| | |
|---|---|
| 名　称： | 北京中关村鸿嘉物业服务有限公司 |
| 纳税人识别号： | 91110108769918611R |
| 地址、电话： | 北京市海淀区东北旺北京中关村软件园孵化器3C一层 010-82925591-8867 |
| 开户行及账号： | 北京银行上地支行 01090946300120105073147 |

备注：2019.12.31-2020.4.13

收款人 金校园　　复核 张慧　　开票人：张立群



第三联 发票联 购买方记账凭证
〔2019〕299号北京印务有限公司

费用报销单

1100194130

北京增值税专用发票

No 23769353 1100194130
23769353

开票日期：2020年05月06日



| 购买方 | 名 称：阿里无限（北京）科技有限公司 |
| | 纳税人识别号：91110108661551483I |
| | 地 址、电 话：北京市海淀区东北旺西路8号院4号楼三层317室 |
| | 开户行及账号：招商银行北京朝外大街支行86738020531000I |



密码区
```
8-/+2495/*++00--*<>6-/*8/<5
2/-*48933-05-43<65*66*19-/7
86809>7445683++7203*5*/2-*+
+/+93>9<40>22+41<03*61>0>-1
```

| 货物或应税劳务、服务名称 | 规格型号 | 单位 | 数 量 | 单 价 | 金 额 | 税率 | 税 额 |
|---|---|---|---|---|---|---|---|
| *供电*电费 | | | | | 1078.80 | 10% | 140.24 |
| 合 计 | | | | | ￥1078.80 | | ￥140.24 |

价税合计（大写）  ⊗ 壹仟贰佰壹拾玖圆零肆分    （小写）￥1219.04

| 销售方 | 名 称：北京中关村鸿嘉物业服务有限公司 |
| | 纳税人识别号：91110108769918611R |
| | 地 址、电 话：北京市海淀区东北旺北京中关村软件园孵化器3C一层 010-92825591-8067 |
| | 开户行及账号：北京银行上地支行 01090946300120105073147 |

备注：2019.12.31-2020.4.13



收款人：金校国    复核：张慧    开票人：张立群

支 出 凭 单

2020 年　8 月　13 日　　　　　第　　　号

即　　付 <u>中关村鸿禹物业服务有限公司</u>

　　　　　<u>水电费</u> 款　　　对方科目编号

计人民币: <u>玖佰玖拾捌元零壹分</u>　　　¥ <u>998.01</u>

领款人:　　　　　　　　　主管审批:

财务主管　　　　记帐　　　　出纳　　　　审核　　　　制单

1100201130

# 北京增值税专用发票

No 02165712 1100201130
02165712

发票联

开票日期: 2020年08月06日

| 购买方 | 名　称: 网秦无限（北京）科技有限公司<br>纳税人识别号: 911101086615514831<br>地址、电话: 北京市海淀区东北旺西路8号院4号楼三层317室<br>开户行及账号: 招商银行北京朝外大街支行867380205310001 | 密码区 | 2>&lt;&lt;*9/780945+/759&lt;39/2O217<br>54/0605140-/+*8645-1/1>98*&lt;<br>&lt;7>/3-40+82+66997+50*6*79*4<br>225-46>2683051>9>88441874/> |
|---|---|---|---|

| 货物或应税劳务、服务名称 | 规格型号 | 单位 | 数　量 | 单价 | 金　额 | 税率 | 税　额 |
|---|---|---|---|---|---|---|---|
| *供电*电费 | | | | | 752.04 | 13% | 97.77 |
| | | | | | | | |
| | | | | | ￥752.04 | | ￥97.77 |

| 合　计 | | | | | | | |
|---|---|---|---|---|---|---|---|

价税合计（大写）　⊗ 捌佰肆拾玖圆捌角壹分　　（小写）￥849.81

| 销售方 | 名　称: 北京中关村鸿嘉物业服务有限公司<br>纳税人识别号: 91110108769918611R<br>地址、电话: 北京市海淀区东北旺北京中关村软件园孵化器3C一层 010-82825591-00 67<br>开户行及账号: 北京银行上地支行 01090946300120105073147 | 备注 | 2020.4.13-7.10 |
|---|---|---|---|

收款人: 金校园　　复核: 张慧　　开票人: 张立群



1100201130

# 北京增值税专用发票



No 02165713 1100201130
02165713

开票日期 2020年08月06日

| 购买方 | 名　称: | 网泰无限（北京）科技有限公司 |
| | 纳税人识别号: | 911101086615514831 |
| | 地址、电话: | 北京市海淀区东北旺西路8号院4号楼三层317室 |
| | 开户行及账号: | 招商银行北京朝外大街支行867380205310001 |

密码区
>2<3+<4<188-/6--85+64+92>36
84+<*-52*1<+/58-0<-+9242459
-663<64/*>-3><86>63*14824->
0>7+968**333/0+<81890+8*054

| 货物或应税劳务、服务名称 | 规格型号 | 单位 | 数 量 | 单 价 | 金 额 | 税率 | 税 额 |
|---|---|---|---|---|---|---|---|
| *水冰雪*自来水费 | | | | | 63.61 | 3% | 1.91 |
| | | | | | ￥63.61 | | ￥1.91 |

| 合　计 | | | | | | | |
| 价税合计（大写） | ⊗ 陆拾伍圆伍角贰分 | | | | （小写）￥65.52 | | |

| 销售方 | 名　称: | 北京中关村鸿嘉物业服务有限公司 |
| | 纳税人识别号: | 91110108769918611R |
| | 地址、电话: | 北京市海淀区东北旺北京中关村软件园孵化器3C一层 010-82825591-60 |
| | 开户行及账号: | 北京银行上地支行 01090946300120105073147 |

备注 2020.4. 13-7. 14



收款人 金枚国　　　　复核 张蕙　　　　开票人 张立群

Case 1:18-cv-11642-VM-VF Document 409-8 Filed 05/02/22 Page 284 of 320

北京增值税普通发票

011001900104

No 26514699

校验码 60386 93837 03322 62024

开票日期 2020年08月06日

| 称: | 网寨无限（北京）科技有限公司 |
| 税人识别号: | 911101086615514831 |
| 址、电话: | 北京市海淀区东北旺西路8号院4号楼三层317室 |
| 户行及账号: | 招商银行北京朝外大街支行867380205310001 |

密码区:
>51<*/+4*+2/3>+*< <1908 9 一日
35*>-27+757>5--2501A/0>04+<
922><1-0-+*592*201>2-7*<591<
-->427</-+1-643-0>-0542242>

| 货物或应税劳务、服务名称 | 规格型号 | 单位 | 数量 | 单价 | 金额 | 税率 | 税额 |
|---|---|---|---|---|---|---|---|
| 理服务*污水、水资源费 | | | | | 78.00 | 6% | 4.68 |
| | | | | | | | |
| | | | | | ¥78.00 | | ¥4.68 |

（小写）¥82.68

合计

价税合计（大写）  ⊗ 捌拾贰圆陆角捌分

2020.4 13-7 14

| 销 售 方 | 名 称: | 北京中关村德豪物业服务有限公司 |
| | 纳税人识别号: | 91110108769918611R  010-82825891-60 |
| | 地址、电话: | 北京市海淀区东北旺北京中关村软件园孵化路3C一层 67 |
| | 开户行及账号: | 北京银行上地支行 01090946300120105073147 |

备注

收款人:金校国        复核:张慧        开票人:张立群



# 支 出 凭 单

2020 年  11 月 10 日　　　　　第　　　号

即　付 北京中关村软件园发展有限责任公司

宽带 _____ 款　　对方科目编号

计人民币：陆仟壹佰伍拾肆元捌角正　　¥ 654.8

领款人：_____　　主管审批：_____

财务主管　　　记帐　　　出纳　　　审核　　　制单

丙式—75　12×21厘米（通）　　附单据

**1100201130**

北京增值税专用发票

机器编号：
499910974150

No 2451847 
1100201130
24518247

开票日期 2008年09月21日

| 名　称：网秦无限（北京）科技有限公司 | 密 035+691-93+213--<>58<5</>9* |
| 纳税人识别号：911101086615514831 | 码 >3-/0<8*>5759/6+-0+8-9<4+3> |
| 地址、电话：北京市海淀区东北旺西路8号院4号楼三层317室 010-58741717 | 34>86<90/80*>/+22<65<3544/4 |
| 开户行及账号：招商银行北京朝外大街支行 867380205310001 | 区 825*2*<+7001088403<4</><403 |

| 货物或应税劳务、服务名称 | 规格型号 | 单位 | 数量 | 单价 | 金额 | 税率 | 税额 |
|---|---|---|---|---|---|---|---|
| *信息技术服务*网络服务费 | | | | | 5806.42 | 6% | 348.38 |
| | | | | | | | |
| 合　　计 | | | | | ¥5806.42 | | ¥348.38 |
| 价税合计（大写） | ⊗ 陆仟壹佰伍拾肆圆捌角整 | | | | （小写）¥6154.80 | | |

| 名　称：北京中关村软件园发展有限责任公司 | |
| 纳税人识别号：911101087226133785 | |
| 地址、电话：北京市海淀区东北旺西路8号中关村软件园1号楼C座010-82825690 | |
| 开户行及账号：北京银行上地支行01090946300120105004870 | |

收款人：柯亮　　　　复核：王洪娟　　　　开票人：桑庆



下载手机银

◎ 兴业银行

| | |
|---|---|
| 受理单号 | 2020111003365327 |
| 转账金额 | ¥6,154.80 |
| 金额大写 | 陆仟壹佰伍拾肆元捌角 |
| 手续费 | ¥0.00 |
| 收款人姓名 | 北京中关村软件园发展有限责任公司 |
| 收款人账户 | 010909 463001 20105004870 |
| 收款人银行 | 北京银行 |
| 交易类型 | 实时跨行转账 |
| 付款人姓名 | 郭力麟 |
| 付款人账户 | 6229 **** 8381* |
| 付款人银行 | 兴业银行 |
| 转账备注 | 代付网秦无限专线接入费用 |
| 交易时间 | 2020/11/10 10:23:56 |

中国工商银行电子缴税付款凭证

缴税日期：2020年01月06日 **ICBC** 中国工商银行 020010786493301 凭　证

全称及纳税人识别号：网秦无限（北京）科技有限公司　911101086615514831

全称：　网秦无限（北京）科技有限公司
人账号：　9558800200155831981
款人开户行：工行北京禄米仓支行
小写（合计）金额：742.40元
大写（合计）金额：柒佰肆拾贰元肆角

征收机关名称：　　国家税务总局北京市海淀区税务局
收款国库（银行）名称：国家金库北京市海淀区支库
缴款书交易流水号：　47582909
税票号码：　　6200103100026971163

税（费）种名称
个人所得税

所属日期
20191201-20191231

实缴金额（单位：元）
742.40

Case 1:18-cv-11642-VM-VF Document 438-2 Filed 06/06/23 Page 289 of 321



（          ）费用报销单

单位：

2020 年 1 月 6 日          第          号

| 摘　　要 | 讨论议级奖励费个税 | | |
|---|---|---|---|
| 金　　额 | 人民币（大写）柒佰肆拾贰元陆角整 | | ¥ 742 60 |
| 附 单 据 张 数 | 1 | 领款人签章 | |

审批人　　　　　审核　　　　　证明或验收　　　　　经手

301—23

12×21厘米（迎）



# 支 出 凭 证

连续号
编 号

303-4

| 科 目 | | 2020年 | 月 | 日 | 对方科目 |

| 帐　　户 | 支　出　说　明 | 金　额 |||||||||
|---|---|---|---|---|---|---|---|---|---|---|
| | | 千 | 百 | 十 | 万 | 千 | 百 | 十 | 元 | 角 | 分 |
| 速税会 | 工资 | | | | 2 | 0 | 0 | 0 | 6 | 0 | 0 |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| 合　计 | | | | | | | | | | | |

附件

张

主任　　　　会计　　　　出纳　　　　领款人

12×21厘米(注)



（　　．　）费用报销单

单位：　　　　　　　　　　　　　　2020年 2 月 11 日　　　　　　　第　　　号

301—23

| 摘　　　要 | 代扣代缴劳务费个税（Frank） | | |
|---|---|---|---|
| 金　　　额 | 人民币（大写）贰仟伍佰柒拾捌元肆角 | | ￥ 2578.40 |
| 附 单 据 张 数 | | 领款人签章 | |
| 审批人 | 审核 | 证明或验收 | 经手 |

12×21厘米（返）

中国工商银行电子缴税付款凭证

缴税日期：2020年02月11日 **ICBC** 53 **中国工商银行** 20021283942391 凭 证

名称及纳税人识别号：网秦无限（北京）科技有限公司 911101086615514831

全称： 网秦无限（北京）科技有限公司
人账号： 9558800200155831981
付款人开户行：工行北京禄米仓支行
小写（合计）金额：2,578.40元
大写（合计）金额：贰仟伍佰柒拾捌元肆角
税（费）种名称
个人所得税

征收机关名称： 国家税务总局北京市海淀区税务局
收款国库（银行）名称：国家金库北京市海淀区支库
缴款书交易流水号： 49602131
税票号码： 620021010034593489
实缴金额（单

所属日期
20200101-20200131

（　　　）费用报销单

单位：

2020年 3 月 3 日　　　　　第　　　号

| 摘　　要 | 代垫代敏帮费介税 (Frank) | | |
|---|---|---|---|
| 金　　额 | 人民币（大写）壹仟叁佰陆拾捌元叁角贰分 | | ¥1368.32 |
| 附 单 据 张 数 | | 领款人签章 | |
| 审批人 | 审核 | 证明或验收 | 经手 |

301—23

12×21厘米（通）

收款方账号　　1100 **** **** **** 0981
收款方银行　　中国建设银行

中国工商银行电子缴税付款凭证

ICBC 中国工商银行 20030422802991 凭 证

缴税日期：2020年03月03日

纳税人全称及纳税人识别号：网秦无限（北京）科技有限公司 911101086615514831

付款人全称： 网秦无限（北京）科技有限公司
付款人账号： 9558800200155831981
付款人开户行：工行北京禄米仓支行
小写（合计）金额：1,368.32元
大写（合计）金额：壹仟叁佰陆拾捌元叁角贰分
税（费）种名称
个人所得税

征收机关名称： 国家税务总局北京市海淀区税务局
收款国库（银行）名称：国家金库北京市海淀区支库
缴款书交易流水号： 50341846
税票号码： 620030310039157716

所属日期
20200201-20200229

实缴金额（单位：元）
1,368.

第1次打印
客户回单联

验证码：A4904 2886008



（　　　　）费用报销单



支 出 凭 证

连续号

编　号

| 科　目 | | | 2020 年 3 月　日 | 对方科目 |





( 　 ) 费用报销单

2020年 5 月 9 日

单位：　　　　　　　　　　　　　　　　　　　　　　第　　　号

| 摘　　要 | Frank 业务费 |
|---|---|
| 金　　额 | 人民币（大写）叁万壹仟伍佰肆拾伍元整　　　　　￥31545. |
| 附 单 据 张 数 | | 领款人签章 | |

审批人　　　审核　　　证明或验收　　　经手





下载手机银行

| | |
|---|---|
| 受理单号 | 2020050939485699 |
| 转账金额 | ¥31,545.00 |
| 金额大写 | 叁万壹仟伍佰肆拾伍元整 |
| 手续费 | ¥0.00 |
| 收款人姓名 | 李剑锋 |
| 收款人账户 | 955880 020015 5831981 |
| 收款人银行 | 中国工商银行 |
| 交易类型 | 实时跨行转账 |
| 付款人姓名 | 郭力麟 |
| 付款人账户 | 6229 **** 8381* |
| 付款人银行 | 兴业银行 |
| 转账备注 | 代付网秦无限劳务费 |
| 交易时间 | 2020/05/09 14:39:39 |

资金到账状态请以收款账户实际收入为准

分享　　　　保存回单

燕京 成文厚 ®

# 支 出 凭 证

303—4

12×21厘米(通)

| 科　目 | | | 2020 年 6 月 10 日 | | | 对方科目＿＿＿＿ | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 帐 | | 户 | 支　出　说　明 | | | 金　额 | | | | | | | | | | |
| | | | | | | 千 | 百 | 十 | 万 | 千 | 百 | 十 | 元 | 角 | 分 | |
| | | | 支付职工宿工资 | | | | | | ¥1 | 8 | 2 | 5 | 0 | 0 | 0 | 附件 |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | 张 |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| 合　计 | | | 壹万捌仟贰佰伍拾元正 | | | | | | | | | | | | | |

主 任　　　　会 计　　　　出 纳　　　　领款人

 兴业银行
INDUSTRIAL BANK CO.,LTD



下载手机银行

2020061085547082

| | |
|---|---|
| 交通单号 | |
| 转账金额 | ¥4,250.00 |
| 金额大写 | 肆仟贰佰伍拾元整 |
| 手续费 | ¥0.00 |
| 收款人姓名 | 闫淑敏 |
| 收款人账户 | 621226 020013 1782571 |
| 收款人银行 | 中国工商银行 |
| 交易类型 | 实时跨行转账 |
| 付款人姓名 | 郭力麟 |
| 付款人账户 | 6229 **** 8381* |
| 付款人银行 | 兴业银行 |
| 转账备注 | 代付网秦无限员工工资 |
| 交易时间 | 2020/06/10 14:43:06 |

温馨到账状态请以收款账户实际收入为准

 兴业银行
INDUSTRIAL BANK CO.,LTD


下载手机银行

| | |
|---|---|
| 受理单号 | 2020061085552987 |
| 转账金额 | ¥4,000.00 |
| 金额大写 | 肆仟元整 |
| 手续费 | ¥0.00 |
| 收款人姓名 | 郝坤 |
| 收款人账户 | 622588 013468 0827 |
| 收款人银行 | 招商银行 |
| 交易类型 | 实时跨行转账 |
| 付款人姓名 | 郭力麟 |
| 付款人账户 | 6229 **** 8381* |
| 付款人银行 | 兴业银行 |
| 转账备注 | 代付网秦无限员工工资 |
| 交易时间 | 2020/06/10 14:48:18 |

资金到账状态请以收款账户实际收入为准

 兴业银行
INDUSTRIAL BANK CO.,LTD


下载手机银行

| | |
|---|---|
| 受理单号 | 2020061085519570 |
| 转账金额 | ¥10,000.00 |
| 金额大写 | 壹万元整 |
| 手续费 | ¥0.00 |
| 收款人姓名 | 周冰洁 |
| 收款人账户 | 621483 015551 5736 |
| 收款人银行 | 招商银行 |
| 交易类型 | 实时跨行转账 |
| 付款人姓名 | 郭力麟 |
| 付款人账户 | 6229 **** 8381* |
| 付款人银行 | 兴业银行 |
| 转账备注 | 代付网秦无限员工工资 |
| 交易时间 | 2020/06/10 14:41:38 |

资金到账状态请以收款账户实际收入为准





下载手机银行

| | |
|---|---|
| 受理单号 | 2020072391510950 |
| 转账金额 | ¥47,760.00 |
| 金额大写 | 肆万柒仟柒佰陆拾元整 |
| 手续费 | ¥0.00 |
| 收款人姓名 | 周冰洁 |
| 收款人账户 | 621483 015551 5736 |
| 收款人银行 | 招商银行 |
| 交易类型 | 实时跨行转账 |
| 付款人姓名 | 郭力麟 |
| 付款人账户 | 6229 **** 8381* |
| 付款人银行 | 兴业银行 |
| 转账备注 | 代付网秦无限五险一金（周冰洁）年个人缴纳补偿款 |
| 交易时间 | 2020/07/23 12:56:19 |

## 2019 年 8 月至 2020 年 7 月五险一金的现金补偿协议

甲 方：网秦无限（北京）科技有限公司　乙 方：周冰洁

住所：北京市海淀区东北旺西路 8 号院

居民身份证号：110222198411284521

4 号楼三层 317 室

身份证地址：北京市顺义区李遂镇政府

街 1347 号

法定代表人：郭力麟

甲乙双方于 2019 年 7 月 23 日签订劳动合同，考虑到甲方因涉诉导致银行账户无法对公划款，乙方同意在劳动合同中约定五险一金在甲方银行账户可以对公划款时一次性补缴。

但由于甲方解除行为保全后账上资金被盗转，劳动争议及其他纠纷无法得到解决，银行账户被法院冻结无法正常使用，直至 2020 年 7 月 22 日乙方劳动合同到期，仍无法正常缴纳社保。且劳动合同存续期间，保险等均由乙方个人缴纳，无法补缴。

经双方协商同意，2019 年 8 月至 2020 年 7 月甲方应承担的五险一金，共计 47760 元，甲方通过现金形式一次性补偿给乙方。乙方收到补偿款后，对于 2019 年 8 月至 2020 年 7 月涉及甲方应承担的五险一金部分不再要求甲方进行补缴。

由于上述存在的具体原因，故涉及的个税，双方同意在目前情况（条件）下，只能由乙方（自行承担）自行办理依法缴纳。



甲方（盖章）：

乙方（签字）：周冰洁

年　月　日

2020 年 7 月 22 日



# 支 出 凭 证

连续号
编 号

科 目

2020 年 7 月 23 日     对方科目 _____

303—4

| 帐 | 户 | 支 出 说 明 | 金 额 |||||||||||
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 千 | 百 | 十 | 万 | 千 | 百 | 十 | 元 | 角 | 分 |
| | | 付圆冰活佑险一金补偿款 | | | ￥ | 4 | 7 | 7 | 6 | 0 | 0 | 0 |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| 合 | 计 | ⊗肆万柒仟柒佰陆拾元⊘ | | | | | | | | | | |

附
件

张

12×21 厘米(通)

主任          会计          出纳          领款人

# 支 出 凭 单

2020 年 8 月 10 日          第          号

即　付

员工工资                    款          对方科目编号

计人民币：贰万元正                    ¥ 20000

领款人：_____          主管审批：_____

财务主管          记帐          出纳          审核          制单

 兴业银行



下载手机银行

| | |
|---|---|
| 受理单号 | 20200810755773912 |
| 转账金额 | ¥10,000.00 |
| 金额大写 | 壹万元整 |
| 手续费 | ¥0.00 |
| 收款人姓名 | 周冰洁 |
| 收款人账户 | 621483 015551 5736 |
| 收款人银行 | 招商银行 |
| 交易类型 | 实时跨行转账 |
| 付款人姓名 | 郭力麟 |
| 付款人账户 | 6229 **** 8381* |
| 付款人银行 | 兴业银行 |
| 转账备注 | 代付网秦无限员工工资 |
| 交易时间 | 2020/08/10 15:11:56 |





下载手机银行

| | |
|---|---|
| 受理单号 | 2020081075809072 |
| 转账金额 | ¥10,000.00 |
| 金额大写 | 壹万元整 |
| 手续费 | ¥0.00 |
| 收款人姓名 | 郝坤 |
| 收款人账户 | 622588 013468 0827 |
| 收款人银行 | 招商银行 |
| 交易类型 | 实时跨行转账 |
| 付款人姓名 | 郭力麟 |
| 付款人账户 | 6229 **** 8381* |
| 付款人银行 | 兴业银行 |
| 转账备注 | 代付网秦无限员工工资 |
| 交易时间 | 2020/08/10 15:13:33 |

# 支 出 凭 单

2020 年 9 月 10 日　　　第　　　号

即　付 .........................................................................................

员工工资　　　款　　　| 对方科目编号 |

计人民币： 贰万元正 ................................................ ¥ 20000

领款人： _____　　主管审批： _____

财务主管　　　记帐　　　出纳　　　审核　　　制单

丙式—75　12×21厘米（通）



| | |
|---|---|
| 受理单号 | 2020091023201834 |
| 转账金额 | ¥10,000.00 |
| 金额大写 | 壹万元整 |
| 手续费 | ¥0.00 |
| 收款人姓名 | 郝坤 |
| 收款人账户 | 622588 013468 0827 |
| 收款人银行 | 招商银行 |
| 交易类型 | 实时跨行转账 |
| 付款人姓名 | 郭力麟 |
| 付款人账户 | 6229 **** 8381* |
| 付款人银行 | 兴业银行 |
| 转账备注 | 代付网秦无限工资 |
| 交易时间 | 2020/09/10 18:01:33 |


兴业银行

受理单号      2020091023194832

转账金额      ¥10,000.00

金额大写      壹万元整

手续费      ¥0.00

收款人姓名      周冰洁

收款人账户      621483 015551 5736

收款人银行      招商银行

交易类型      实时跨行转账

付款人姓名      郭力麟

付款人账户      6229 **** 8381*

付款人银行      兴业银行

转账备注      代付网秦无限工资

交易时间      2020/09/10 18:00:19

# 支 出 凭 单

2020 年   10 月   10 日                        第            号

即    付

_____员工工资_____ 款        对方科目编号

计 人 民 币: 试万元王                      ¥ 20000

领款人: _____        主管审批: _____

财务主管            记帐            出纳            审核            制单

丙式—75          12×21厘米(通)

Case ... Document 48-2 Filed ... Page 63 of 84



## ⊚ 兴业银行

电子银行
回单验证
下载手机银行

| | |
|---|---|
| 受理单号 | 20201010550006884 |
| 转账金额 | ¥10,000.00 |
| 金额大写 | 壹万元整 |
| 手续费 | ¥0.00 |
| 收款人姓名 | 郝坤 |
| 收款人账户 | 622588 013468 0827 |
| 收款人银行 | 招商银行 |
| 交易类型 | 实时跨行转账 |
| 付款人姓名 | 郭力麟 |
| 付款人账户 | 6229 **** 8381* |
| 付款人银行 | 兴业银行 |
| 转账备注 | 代发网秦无限工资 |
| 交易时间 | 2020/10/10 11:53:10 |

会计                  出纳                  领款人 周冰洁



兴业银行

手机银行

受理单号　2020101055032295

转账金额　¥10,000.00

金额大写　壹万元整

手续费　¥0.00

收款人姓名　周冰洁

收款人账户　621483 015551 5736

收款人银行　招商银行

交易类型　实时跨行转账

付款人姓名　郭力麟

付款人账户　6229 **** 8381*

付款人银行　兴业银行

转账备注　代发网秦无限工资

交易时间　2020/10/10 11:54:21



# 支 出 凭 单

2020 年 10 月 14 日      第        号

即    付   领款

_____ 资 _____ 款           对方科目编号

计人民币：叁万元正           ￥ 30000

领款人：_____           主管审批：_____

财务主管          记帐          出纳          审核          制单

 兴业银行



下载手机银行

| | |
|---|---|
| 受理单号 | 2020101478101342 |
| 转账金额 | ¥30,000.00 |
| 金额大写 | 叁万元整 |
| 手续费 | ¥0.00 |
| 收款人姓名 | 翁赟 |
| 收款人账户 | 434061 001061 3476 |
| 收款人银行 | 中国建设银行 |
| 交易类型 | 实时跨行转账 |
| 付款人姓名 | 郭力麟 |
| 付款人账户 | 6229 **** 8381* |
| 付款人银行 | 兴业银行 |
| 转账备注 | 代付网秦无限劳务费 |
| 交易时间 | 2020/10/14 22:06:57 |

Case 1:18-cv-11642-VM-VF Document 488-2 Filed 06/08/23 Page 316 of 321

# 支 出 凭 单

2020 年 11 月 10 日　　　　第　　　季

即　付 _____

_____ 工资 _____ 款　　　　| 时方科目编号 |

计人民币：贰万元. _____　　　¥ 20000

领款人：_____　　　主管审批：_____

财务主管　　　　记帐　　　　出纳　　　　审核　　　　制单

兴业银行

业务单号　　2020111003318909

转账金额　　¥10,000.00

金额大写　　壹万元整

手续费　　　¥0.00

收款人姓名　周冰洁

收款人账户　621483 015551 5736

收款人银行　招商银行

交易类型　　实时跨行转账

付款人姓名　郭力麟

付款人账户　6229 **** 8381*

付款人银行　兴业银行

转账备注　　代付网秦无限员工薪资

交易时间　　2020/11/10 10:18:38

兴业银行

| | |
|---|---|
| 受理单号 | 202011003403105 |
| 转账金额 | ¥10,000.00 |
| 金额大写 | 壹万元整 |
| 手续费 | ¥0.00 |
| 收款人姓名 | 郝坤 |
| 收款人账户 | 622588 013468 0827 |
| 收款人银行 | 招商银行 |
| 交易类型 | 实时跨行转账 |
| 付款人姓名 | 郭力麟 |
| 付款人账户 | 6229 **** 8381 * |
| 付款人银行 | 兴业银行 |
| 转账备注 | 代付网秦无限员工薪资 |
| 交易时间 | 2020/11/10 10:25:23 |

支 出 凭 单

2020 年 12 月 10 日　　　　第　　　号

即　　付 ..........................................................................

..........................员工资.......................... 款　　　| 对方科目编号 |

计人民币：贰万元..........................................　￥ 20000

领款人：_____　　　主管审批：_____

财务主管　　　　　记帐　　　　　出纳　　　　　审核　　　　　制单

兴业银行
INDUSTRIAL BANK CO.,LTD.



下载手机...

| | |
|---|---|
| 受理单号 | 20201210476610336 复制 |
| 转账金额 | ¥10,000.00 |
| 金额大写 | 壹万元整 |
| 手续费 | ¥0.00 |
| 收款人姓名 | 郝坤 |
| 收款人账户 | 622588 013468 0827 |
| 收款人银行 | 招商银行 |
| 交易类型 | 实时跨行转账 |
| 付款人姓名 | 郭力麟 |
| 付款人账户 | 6229 **** 8381 * |
| 付款人银行 | 兴业银行 |
| 转账备注 | 代发网秦无限员工薪资 |
| 交易时间 | 2020/12/10 10:59:11 |

资金到账以收款户实际收入为准

兴业银行
INDUSTRIAL BANK CO., LTD.



| | |
|---|---|
| 受理单号 | 2020121047613685 |
| 转账金额 | ¥10,000.00 |
| 金额大写 | 壹万元整 |
| 手续费 | ¥0.00 |
| 收款人姓名 | 周冰洁 |
| 收款人账户 | 621483 015551 5736 |
| 收款人银行 | 招商银行 |
| 交易类型 | 实时跨行转账 |
| 付款人姓名 | 郭力麟 |
| 付款人账户 | 6229 **** 8381 * |
| 付款人银行 | 兴业银行 |
| 转账备注 | 代付网秦无限员工薪资 |
| 交易时间 | 2020/12/10 11:00:24 |